| Beginning Bates | Document Date | Document Author | Document Recipients | Document Description |
|---|---|---|---|---|
| AR0000001 | 11/17/2022 | Bryan Newland, Assistant Secretary - Indian Affairs | Richard J. Peterson, President, CCTHITA | Notice of Decision re: CCTHITA Trust Acquisition of Lot 15, Block 5 (with delivery receipts) |
| AR0000031 | 11/16/2022 | Robert T. Anderson, Solicitor | Secretary of the Interior; Assistant Secretary - Indian Affairs; Director, Bureau of Indian Affairs | M-37076, The Secretary's Land into Trust Authority for Alaska Natives and Alaska Tribes Under the Indian Reorganization Act and the Alaska Indian Reorganization Act |
| AR0000068 | 9/2/2022 | Chief Cadastral Surveyor for Alaska BLM Alaska State Office | BIA, Alaska Region, Real Estate Services | Land Description Review Certificate |
| AR0000071 | 8/30/2022 | BIA Regional Realty Officer, Alaska Region | Chief Cadastral Surveyor, BLM Alaska State Office Division of Cadastral Survey | Land Description Review Worksheet |
| AR0000074 | 8/18/2022 | Cyril J. Andrews, Jr., Alaska Regional Realty Officer | Richard J. Peterson, President, CCTHITA | Notice of Application Comments for Case 16014, Vavalis Parcel |
| AR0000082 | 8/17/2022 | Desiree Duncan, Native Lands Manager, CCTHITA | Michelle Watchman, Realty Specialist/Native Allotment Coordinator, Alaska Regional Office | Emails re: Fee-to-Trust Meetings |
| AR0000086 | 7/29/2022 | Cyril J. Andrews, Jr., Alaska Regional Realty Officer | Richard J. Peterson, President, CCTHITA | Letter re: Notice of Application Comments for Case 16014, Vavalis Parcel |
| AR0000087 | 7/11/2022 | Treg R. Taylor, Alaska Attorney General | Eugene R. Peltola, Jr., BIA Alaska Regional Director | State of Alaska's Comments on the Central Council of Tlingit & Haida's Off-Reservation Trust Land Acquisition Application |
| AR0000091 | 6/1/2022 | Lynn Polacca, Acting Alaska Regional Director, BIA | Aaron Shutt, President, Doyon Ltd. | Notice of (Non-gaming) Off-Reservation Land Acquisition Application (Lot 15, Block 5)Enter value |
| AR0000095 | 6/1/2022 | Lynn Polacca, Acting Alaska Regional Director, BIA | Hon. Mike Dunleavy, Governor | Notice of (Non-gaming) Off-Reservation Land Acquisition Application (Lot 15, Block 5) |
| AR0000099 | 6/1/2022 | Lynn Polacca, Acting Alaska Regional Director, BIA | Hon. Beth Weldon, City and Borough of Juneau | Notice of (Non-gaming) Off-Reservation Land Acquisition Application (Lot 15, Block 5) |
| AR0000103 | 6/1/2022 | Lynn Polacca, Acting Alaska Regional Director, BIA | Anthony Mallott, President, Sealaska Corp. | Notice of (Non-gaming) Off-Reservation Land Acquisition Application (Lot 15, Block 5) |
| AR0000107 | 6/1/2022 | Lynn Polacca, Acting Alaska Regional Director, BIA | Treg R. Taylor, Alaska Attorney General | Notice of (Non-gaming) Off-Reservation Land Acquisition Application (Lot 15, Block 5) |
| AR0000111 | 6/1/2022 | Lynn Polacca, Acting Alaska Regional Director, BIA | Aaron Shutt, President, Doyon Limited | Notice of (Non-gaming) Off-Reservation Land Acquisition Application (Lot 15, Block 5) |
| AR0000115 | 5/9/2022 | First American Title Co. | Desiree Duncan, Native Lands Manager, CCTHITA | Title Insurance 2nd Amendment |
| AR0000125 | 4/12/2022 | Bureau of Indian Affairs, U.S. Dept. of the Interior | | Juneau Block 5 Lot 15 Site Visit Photographs |
| AR0000129 | 1/28/2022 | | | Fed. Reg. Notice List of Indian Entities |
| AR0000135 | 1/24/2022 | Richard J. Peterson, President, CCTHITA | Eugene R. Peltola, Jr., Alaska Regional Director, BIA | Letter re: Meeting request regarding pending fee-to-trust applications |
| AR0000136 | 10/29/2021 | CCTHITA | Bryan Newland, Assistant Secretary - Indian Affairs | Fee to Trust Application, Juneau Indian Village Property |
| AR0000179 | 9/10/2021 | Bryan Newland, Assistant Secretary - Indian Affairs | Various tribal leaders | Letter to Tribal Leaders re: Tribal homelands meetings |
| AR0000182 | 4/27/2021 | Robert T. Anderson, Principal Deputy Solicitor | Secretary of the Interior, AS - IA, and Director, BIA | M-37069, Withdrawal of M-37064 and Announcement of Consultation on the Department's Interpretation of the IRA and ANCSA in Connection with the Secretary's Land into Trust Authority |
| AR0000184 | 1/19/2021 | Daniel H. Jorjani, Solicitor | Assistant Secretary - Indian Affairs | M-37064, Permanent Withdrawal of Solicitor Opinion M-37043, "Authority to Acquire Land into Trust in Alaska" |
| AR0000221 | 10/8/2020 | Cyril J. Andrews, Jr., Alaska Regional Realty Officer | Richard J. Peterson, President, CCTHITA | Letter re: pending fee-to-trust land acquisitions within CCTHITA's jurisdictional land area |

| Beginning Bates | Document Date | Document Author | Document Recipients | Document Description |
|---|---|---|---|---|
| AR0000222 | 3/27/2019 | Jefferson Keel, President, National Congress of American Indians | Hon. David Bernhardt, Acting Secretary of the Interior | Letter re: Confirmation of DOI Position on Fee-Into-Trust Changes |
| AR0000224 | 1/25/2019 | Heather Kendall-Miller et al., Native American Rights Fund; Lloyd Miller et al. Sonosky, Chambers; Derrick Beetso, National Congress of American Indians | John Tahsuda Principal Deputy Assistant Secretary-Indian Affairs, Department of the Interior | Comments of 29 Tribes and Tribal Organizations in Response to DOI questions for consideration on the Alaska IRA & Alaska Lands into Trust Program |
| AR0000253 | 10/26/2018 | The National Congress of American Indians | | NCAI Resolution #DEN-18-055, Calling on the Department of the Interior to Reinstate and Properly Apply Solicitor Opinions Concerning the Application of the IRA to American Indians and Alaska Natives |
| AR0000256 | 8/31/2018 | Interior Self-Governance Advisory Committee (SGAC) | Tara Mac Lean Sweeney, Assistant Secretary - Indian Affairs | Comments Responding to DOI Letters dated July 2, 2018 regarding the Alaska IRA and Land-into-Trust in Alaska |
| AR0000259 | 8/28/2018 | Kawerak, Inc. | Tara Sweeney, Assistant Secretary - Indian Affairs | Comments Responding to SOI Letters Dated July 2, 2018 regarding the Alaska IRA and Land Into Trust in Alaska |
| AR0000263 | 8/20/2018 | PDC Engineers | | Plat Map (Blocks 2, 3, 4, & 5), Juneau Indian Village |
| AR0000271 | 7/2/2018 | John Tahsuda, Principal Deputy Assistant Secretary - Indian Affairs | Tribal Leader | Letter re: invitation to particulate in consultation on legal authority/process for Secretary to take land into trust in Alaska |
| AR0000274 | 6/29/2018 | Daniel H. Jorjani, Principal Deputy Solicitor | Secretary of the Interior; Assistant Secretary - Indian Affairs; Director, BIA | M-37053, Withdrawal of Solicitor Opinion M-37043, "Authority to Acquire Land into Trust in Alaska," Pending Review |
| AR0000279 | 4/20/2018 | | | Constitution of the Central Council of Tlingit and Haida Indian Tribes of Alaska |
| AR0000292 | 3/20/2018 | Desiree Duncan, Realty Officer, CCTHITA | Michelle Watchman, Realty Specialist/Native Allotment Coordinator, Alaska Regional Office | Questionnaire for Interview (ESA) |
| AR0000300 | 1/30/2018 | | | Indian Entities Recognized and Eligible to Receive Services from the United States Bureau of Indian Affairs, 83 Fed. Reg. 4235 (2018) |
| AR0000307 | 9/30/2017 | | | 2017 Real Property Tax Bill (Block 5, Lot 15) |
| AR0000308 | 7/21/2017 | Richard J. Peterson, President, CCTHITA | | No Lien Affidavit |
| AR0000310 | 7/21/2017 | | | Lot 15, Block 5 Warranty Deed from Tribe to United States |
| AR0000313 | 7/13/2017 | Richard J. Peterson, President, CCTHITA | Lynn Polacca, Acting Alaska Regional Director, BIA | Letter of Non-interference for Lot 15, Block 5, USS 4694, Juneau Indian Village |
| AR0000315 | 7/7/2017 | Richard J. Peterson, President, CCTHITA | Lynn Polacca, Acting Alaska Regional Director, BIA | Letter re: CCTHITA response to comments on three fee-to-trust appplications |
| AR0000317 | 7/3/2017 | Cyril J. Andrews, Jr., Alaska Regional Realty Officer | Richard J. Peterson, President, CCTHITA | Letter re: fee-to-trust applications (multiple lots) |
| AR0000319 | 6/9/2017 | Cyril J. Andrews, Jr., Alaska Regional Realty Officer | Richard J. Peterson, President, CCTHITA | Letter re: Fee-to-Trust - Notice of Application Comments |
| AR0000320 | 6/6/2017 | Amy Mead, Municipal Attorney, City & Borough of Juneau | Michelle Watchman, Realty Specialist/Native Allotment Coordinator, Alaska Regional Office, and Cyril J. Andrews, Jr., Alaska Regional Realty Officer | Email re: Written Comment to CCTHITA Fee to Trust Applications by City and Borough of Juneau |
| AR0000327 | 6/6/2017 | Amy Gurton Mead, Municipal Attorney, City and Borough of Juneau | Lynn Polacca, Acting Alaska Regional Director, BIA | City and Borough of Juneau's Comment on Fee-to-Trust Applications of CCTHITA: Lot 15, Block 5, |
| AR0000334 | 6/6/2017 | Amy Gurton Mead, Municipal Attorney, City and Borough of Juneau | Lynn Polacca, Acting Alaska Regional Director, BIA | City and Borough of Juneau's Comment on Fee-to-Trust Applications of CCTHITA: Lot 15, Block 5 |
| AR0000341 | 6/5/2017 | Mayor Ken Koelsch, City and Borough of Juneau, and President Richard J. Peterson, CCTHITA | | Memorandum of Agreement between City and Borough of Juneau and CCTHITA |

| Beginning Bates | Document Date | Document Author | Document Recipients | Document Description |
|---|---|---|---|---|
| AR0000345 | 6/5/2017 | Jahna Lindemuth, Alaska Attorney General | Lynn Polacca, Acting Alaska Regional Director, BIA | State of Alaska's Comments on the Central Council's (Non-Gaming) Trust Land Acquisition |
| AR0000354 | 5/30/2017 | Lynn Polacca, Acting Alaska Regional Director, BIA | Law Department, City and Borough of Juneau | Letter re: Fee-to-Trust Applications (grants extension of time to submit comments) |
| AR0000355 | 5/23/2017 | Amy Gurton Mead, Municipal Attorney, City and Borough of Juneau | Cyril J. Andrews, Jr., Alaska Regional Realty Officer; Michelle Watchman, Realty Specialist/Native Allotment Coordinator, Alaska Regional Office | Letter re: CCTHIA Fee to Trust Applications (request for 1 day extension to comment) |
| AR0000356 | 5/17/2017 | Rodney P. Kinney Associates, Inc. (Consulting Engineers & Surveyors) | | Juneau Indian Village Lot Status Map |
| AR0000357 | 5/17/2017 | First American Title Insurance Co. | Desiree Duncan, Native Lands Manager, CCTHITA | Title Insurance - Updated Commitment |
| AR0000367 | 4/28/2017 | Lynn Polacca, Acting Alaska Regional Director, BIA | Office of the Attorney General, State of Alaska | Letter re: Fee-to-Trust Applications (grants 30 day extension to comment) |
| AR0000368 | 4/28/2017 | Lynn Polacca, Acting Alaska Regional Director, BIA | Law Department, City and Borough of Juneau | Fee-to-Trust Applications |
| AR0000369 | 4/27/2017 | Jahna Lindemuth, Attorney General, Alaska by Jason Hartz, Assistant Attorney General | Lynn Polacca, Acting Alaska Regional Director, BIA | Extension Request for State's Response to Notices of (Non-Gaming) Trust Land Acquisition Applications |
| AR0000371 | 4/26/2017 | Amy Gurton Mead, Municipal Attorney, City and Borough of Juneau | BIA, Alaska Regional Office; City and Borough of Juneau Assembly; Rorie Watt, City Manager | Letter re: CCTHIA Fee to Trust applications |
| AR0000372 | 4/12/2017 | Cyril J. Andrews, Jr., Alaska Regional Realty Officer | Law Department, City and Borough of Juneau | Letter re: Request for Fee-to-Trust Applications of CCTHITA |
| AR0000375 | 4/12/2017 | Lynn Polacca, Acting Alaska Regional Director, BIA | Richard J. Peterson, President, CCTHITA | PTO for Fee-to-Trust Application - Lot 15, Block 5, U.S. Survey 4694, Juneau Indian Village |
| AR0000380 | 4/3/2017 | Lynn Polacca, Acting Alaska Regional Director, BIA | | Notice of (Non-Gaming) Land Acquisition Application (with delivery receipts) |
| AR0000397 | 4/17 | Robin Potter ACAA III, City & Borough of Juneau | U.S. Department of the Interior, BIA Alaska Regional Office | Letter re: Land acquisition applications for CCTHITA |
| AR0000398 | 1/17/2017 | | | Land Acquisitions; Craig Tribal Association, Craig, Alaska, 82 Fed. Reg. 4915 (2017) |
| AR0000399 | 1/13/2017 | Hilary C. Tompkins, Solicitor of the Interior | Secretary of the Interior | M-37043 re: Authority to Acquire Land into Trust in Alaska |
| AR0000421 | 1/12/2017 | Lawrence S. Roberts, Principal Deputy Assistant Secretary - Indian Affairs | Clinton Cook, Sr., Tribal President, Craig Tribal Association | Craig Tribal Association fee-to-trust decision re: Tract Q, Lot 3 U.S. Survey 2327 |
| AR0000434 | 12/6/2016 | Robert Palmer, Assistant Municipal Attorney, Juneau | Stacy Harding, BIA | Email re: Palmer FOIA: BIA-2017-00372 |
| AR0000435 | 11/1/2016 - 11/2/2016 | Hobbs Straus Dean & Walker | | Land into Trust for SE Alaska Tribal Governments: Issues and Opportunities |
| AR0000528 | 10/24/2016 | Richard J. Peterson, President, CCTHITA | Weldon Loudermilk, Alaska Regional Director, BIA | Letter of Invite for Land into Trust Training |
| AR0000529 | 10/3/2016 | Chief Cadastral Surveyor for Alaska, BLM Alaska State Office | BIA, Alaska Region, Real Estate Services | Land Description Review Certificate, Lot 15, Block 5 |
| AR0000531 | 10/3/2016 | Chief Cadastral Surveyor for Alaska, BLM Alaska State Office | BIA, Alaska Region, Real Estate Services | Land Description Review Certificate, Lot 15, Block 5 |
| AR0000535 | 9/15/2016 | CCTHITA | | Excerpt from CCTHITA 2016 fee-to-trust application (page 7) |
| AR0000536 | 9/15/2016 | CCTHITA | U.S. Department of the Interior | CCTHITA Juneau Indian Village Property Fee-to-Trust Application |
| AR0000559 | 8/30/2016 | | | Lot 15, Block 5 Legal Description |

| Beginning Bates | Document Date | Document Author | Document Recipients | Document Description |
|---|---|---|---|---|
| AR0000560 | 7/19/2016 | Marty R. Williams, Cadastral Surveyor, BIA Alaska | various (CCTHITA and BIA) | Email re: Record of Survey |
| AR0000561 | 7/14/2016 | Executive Council of CCTHITA | | Resolution No. EC/ 16-42, Authorization of the Submission of a Fee-to-Trust and Reservation Proclamation Application [for various parcels] |
| AR0000565 | 6/21/2016 | Cyril J. Andrews, Jr., Alaska Regional Realty Officer | Corrine Garza, Chief Operating Officer, CCTHITA | Letter re: Fee to Trust Application (Land Description Review) |
| AR0000569 | 6/14/2016 | | | Tlingit & Haida Fee-to-Trust Application Maps |
| AR0000574 | 6/3/2016 | Susan Brave, Acting Regional Realty Officer,Alaska Regional Office, Bureau of Indian Affairs, U.S. Department of the Interior | Corrine Garza, COO, CCTHITA | Letter re: CCTHITA Fee-to-Trust Applications (initial site inspections) |
| AR0000575 | 6/3/2016 | Susan Brave, Acting Alaska Regional Realty Officer, BIA | Corrine Garza, COO, CCTHITA | Letter re: CCTHITA Fee-to-Trust Applications (initial site inspections) (with certification of inspection and possession) |
| AR0000580 | 5/24/2016 | Executive Council of CCTHITA | | Resolution No. EC/ 16-25, Authorization of the Submission of a Fee-to-Trust Application for Juneau Indian Village Block 5 Lot 15 |
| AR0000582 | 5/24/2016 | Executive Council of CCTHITA | | Resolution No. EC/ 16-25, Authorization of the Submission of a Fee-to-Trust Application for Juneau Indian Village Block 5 Lot 15 (with application attached) |
| AR0000595 | 3/25/2016 | First American Title Insurance Co. | Desiree Duncan, Native Lands Manager, CCTHITA | Commitment for Title Insurance |
| AR0000620 | 3/23/2016 | Cyril J. Andrews, Jr., Alaska Regional Realty Officer | Corrine Garza, Chief Operating Officer, CCTHITA | Letter re: Fee-to-trust Application (review complete) |
| AR0000624 | 2/18/2016 | Cyril J. Andrews, Jr., Alaska Regional Realty Officer | Corrine Garza, Chief Operating Officer, CCTHITA | Letter re: Fee-to-Trust Application - Lot 15, Block 5, U.S. Survey No. 4694, Juneau Indian Village |
| AR0000627 | 2/5/2016 | Corrine Garza, Chief Operating Officer, CCTHITA | Cyril J. Andrews, Jr., Alaska Regional Realty Officer | Letter re: Fee-to-Trust Application - Lot 15, Block 5, U.S. Survey 4694, Juneau Indian Village |
| AR0000628 | 3/10/2015 | Rodney P. Kinney Associates, Inc. Consulting Engineers and Surveyors | | Map of Juneau Indian Village Road Project |
| AR0000630 | 2/2015 | Carson Dorn, Inc. | Bureau of Indian Affairs Alaska Regional Office | Environmental Assessment CCTHITA Lease Douglas Island, Alaska |
| AR0000690 | 7/10/2014 | Jon Tester, Chairman of the Senate Committee on Indian Affairs | Kevin K. Washburn, Assistant Secretary - Indian Affairs | Letter re: Senate Committee on Indian Affairs testimony |
| AR0000694 | 5/1/2014 | | | BIA, Land Acquisitions in the State of Alaska Proposed Rule, 79 Fed. Reg. 24648 (2014) |
| AR0000700 | 4/30/2014 | Kevin K. Washburn, Assistant Secretary  Indian Affairs | Tribal Leaders | Dear Tribal Leader letter re: removing Alaska exception |
| AR0000701 | 3/12/2014 | Hilary C. Tompkins, Solicitor | Secretary of the Interior | M-37029, The Meaning of "Under Federal Jurisdiction" for Purposes of the IRA |
| AR0000727 | 1/31/2012 | Larry Echo Hawk , Assistant Secretary - Indian Affairs | Senator Lisa Murkowski | Letter re: recognition and application of IRA in Alaska |
| AR0000729 | 2/25/2010 | Eugene R. Virden, Deputy Regional Director, Division of Indian Services | William E. Martin, President, CCTHITA | Letter re: Federal Charter of Incorporation for THTBC |
| AR0000753 | 12/2/2009 | Edward Parisian, Acting Regional Director | Philip Baker-Shenk, Holland & Knight, Counsel for CCTHITA | Letter re: receipt of fee-to-trust applications (Vavalis and Kunz) |
| AR0000754 | 11/25/2009 | CCTHITA | U.S. Secretary of the Interior | Application of CCTHITA to the Secretary of the Interior to Accept Land Into Trust for Non-Gaming Purposes (unrestricted Vavalis parcel) |

| Beginning Bates | Document Date | Document Author | Document Recipients | Document Description |
|---|---|---|---|---|
| AR0000764 | 11/25/2009 | Philip Baker-Shenk, Holland & Knight, Counsel for CCTHITA | Assistant Secretary - Indian Affairs; Alaska Regional Director, BIA | Letter re: Vavalis Parcel (with application attached) |
| AR0000806 | 11/25/2009 | Philip Baker-Shenk, Holland & Knight, Counsel for CCTHITA | Larry Echo Hawk, Assistant Secretary - Indian Affairs, Director, Alaska Regional Office, Bureau of Indian Affairs, Department of the Interior | Fee to trust application of Tribe (Vavalis unrestricted parcel) (with attachments) |
| AR0000876 | 11/24/2009 | Executive Council of CCTHITA | | Resolution EC/ 09-90, Authorization of the Submission of a Fee-to-Trust Application (Vavalis Parcel) |
| AR0000880 | 10/25/2007 | | | Personal Representative's Deed (Sharon Olsen as PR of the Estate of Alice Vavalis) |
| AR0000882 | 10/18/2004 | | | An Act to authorize the subdivision and dedication of restricted land owned by Alaska Natives, Pub. L. No. 108-337, 118 Stat. 1357 (2004) |
| AR0000884 | 6/14/2001 | Bruce M. Botelho, Alaska Attorney General | Hon. Gale Norton, Secretary of the Interior | Letter re: Comments of the State of Alaska concerning applicability to Alaska of published rule on Acquisition of Title to Land in Trust |
| AR0000887 | 1/16/2001 | John Leshy, Solicitor | Assistant Secretary - Indian Affairs | Memorandum re: Rescinding the September 15, 1978, Opinion of the Associate Solicitor for Indian Affairs entitled "Trust Land for the Natives of Venetie and Arctic Village" |
| AR0000889 | 1/16/2001 | | | Acquisition of Title to Land in Trust, 66 Fed. Reg. 3452 (Jan. 16, 2001) |
| AR0000905 | 4/12/1999 | | | BIA Land-into-Trust Proposed Rule, 64 Fed. Reg. 17574 (1999) |
| AR0000920 | 1/5/1995 | | | BIA, Land Acquisitions, Proposed Rule, 60 Fed. Reg. 1956 (1995) |
| AR0000921 | 11/2/1994 | | | An Act to provide for the annual publication of a list of federally recognized Indian tribes, and for other purposes, Pub. L. No. 103-454, 108 Stat. 4791 (1994) |
| AR0000927 | 1/11/1993 | Thomas J. Sansonetti, Solicitor | Secretary of the Interior | M-36975, Governmental Jurisdiction of Alaska Native Villages Over Land and Nonmembers |
| AR0001063 | 8/20/1988 | | | Federal Land Exchange Facilitation Act of 1988, Pub. L. No. 100-409, 102 Stat. 1086 (1988) |
| AR0001072 | 2/3/1988 | | | An Act to amend [ANCSA] to provide Alaska Natives with certain options for the continued ownership of lands and corporate shares received pursuant to the Act, Pub. L. No. 100-241, 101 Stat. 1788 (1988) |
| AR0001099 | 11/20/1987 | Hon. Morris K. Udall, Chairman, Committee on Interior and Insular Affairs, House of Representatives | | Establishing Procedures for Review of Tribal Constitutions and Bylaws or Amendments Thereto Pursuant to the [IRA], H.R. Rep. No. 100-453 (1987) |
| AR0001106 | 02/27/1984 - 03/16/1984 | Hon. Thomas R. Berger, Commissioner, Alaska Native Review Commission | | Transcript of Proceedings, Overview Roundtable Discussions, Vol. XIV |
| AR0001247 | 3/23/1982 | | | Redesignation Table for Chapter I Title 25 - Indians, 47 Fed. Reg. 13325, 13326 (Mar. 30, 1982) |
| AR0001251 | 12/2/1980 | | | Title IX - Implementation of ANCSA, 43 U.S.C. 1631 et seq. (1980) |
| AR0001270 | 12/2/1980 | | | Title XIV - Amendments to ANCSA and Related Provisions, 94 Stat. 2491, Pub. L. No. 96-487 (1980) |
| AR0001329 | 12/2/1980 | | | Alaska National Interest Lands Conservation Act (ANILCA), 16 U.S.C. 3101, 94 Stat. 2371 (1980) |
| AR0001512 | 9/18/1980 | | | BIA Land-into-Trust Final Rule, 45 Fed. Reg. 62034 (1980) |

| Beginning Bates | Document Date | Document Author | Document Recipients | Document Description |
|---|---|---|---|---|
| AR0001517 | 10/20/1978 | | | Pub. L. 95-487, 92 Stat. 1635 (1978) (Acquisition and retention of certain lands, Kake, AK) |
| AR0001520 | 9/24/1978 | Hon. Charles Devens, U.S. Attorney General | Hon. John Sherman, Secretary of the Treasury | Letter re: section 2132 prohibition of introduction of molasses into Territory of Alaska |
| AR0001524 | 9/15/1978 | Thomas W. Fredericks, Associate Solicitor, Indian Affairs | Assistant Secretary - Indian Affairs | Memorandum re: Trust land for the Natives of Venetie and Arctic Village |
| AR0001528 | 9/13/1978 | Forrest J. Gerard, Assistant Secretary | Hon. Morris K. Udall, Chairman, Comm. on Interior and Insular Affairs | Letter re: H.R. 14026 (Kake Tribal Corporation bill) |
| AR0001530 | 7/26/1978 | | | Proposed Land Acquisitions Rule, 43 Fed. Reg. 32311 (July 26, 1978) |
| AR0001534 | 7/10/1978 | Associate Solicitor Thomas W. Fredericks, Indian Affairs | Director, Office of Indian Services | Memorandum re: Eligibility of Eskimo Village to organize under the IRA |
| AR0001537 | 10/21/1976 | | | Federal Land Policy and Management Act of 1976, 90 Stat. 2743, Pub. L. No. 94-579 (1976) |
| AR0001543 | 9/28/1976 | Tim Vollman, Attorney, Division of Indian Affairs | Lawrence A. Aschenbrenner, Assistant Solicitor, Division of Indian Affairs | Memorandum re: The Nature of Aboriginal Indian Title |
| AR0001563 | 4/1976 | American Indian Policy Review Commission | | Special Joint Task Force Report on Alaska Native Issues |
| AR0001659 | 4/22/1974 | Rogers Morton, Secretary of the Interior | Hon. Carl Albert, Speaker of the U.S. House of Representatives | Letter re: Federal Programs and Alaska Natives report |
| AR0001660 | 12/18/1971 | | | An Act to provide for the settlement of certain land claims of Alaska Natives and for other purposes, Pub. L. No. 92-203, 485 Stat. 688 (1971) (ANCSA) |
| AR0001689 | 11/25/1970 | | | An Act to amend section 1162 of title 18, [USC], relating to State jurisdiction over offenses committed by or against Indians in the Indian country |
| AR0001690 | 1970 | | | Alaska Native Land Claims Part II: Hearings on H.R. 13142, 10193, and 14212 Before the Subcomm. on Indian Affairs, 91st Cong. (1970) |
| AR0002032 | 10/1968 | Robert D. Arnold et al. | | Alaska Natives & the Land |
| AR0003082 | 12/18/1964 | Department of the Interior, Bureau of Land Management, Acting Alaska State Director | George E. M. Gustafson, Trustee | Native Townsite Patent Number 50-65-0360 |
| AR0003083 | 7/22/1964 | United States Bureau of Land Management | | Tract Map, Juneau Indian Village |
| AR0003087 | 7/22/1963 | | | Plat Maps, U.S. Survey No. 4694, Addition to the Townsite of Juneau, Alaska |
| AR0003090 | 1/6/1959 | | | Exec. Order No. 10798 and Proclamation of Admission of the State of Alaska into the Union, 24 Fed. Reg. 79, 79-82 (1959) |
| AR0003094 | 1/3/1959 | | | Proclamation by the President of the United States of Admission to the State of Alaska into the Union |
| AR0003095 | 7/7/1958 | | | An Act to provide for the admission of the State of Alaska into the Union, Pub. L. No. 85-508, 72 Stat. 339 (1958) |
| AR0003109 | 8/2/1956 | | | An Act to authorize the conveyance of homestead allotments to Indians, Aleuts, or Eskimos in Alaska, Pub. L. No. 931, 70 Stat. 954 (1956) |
| AR0003110 | 7/20/1956 | | | Authorizing the Conveyance of Homestead Allotments to Indians, Aleuts, or Eskimos in Alaska, S. Rep. 2696 (1956) |
| AR0003117 | 1954 | Gerard R. Moran, Faculty Advisor | | Biography of Felix S. Cohen, 9 Rutgers L. Rev. 343 (1954) |
| AR0003128 | 8/15/1953 | | | Public Law 280, 67 Stat. 588 (1953) |

| Beginning Bates | Document Date | Document Author | Document Recipients | Document Description |
|---|---|---|---|---|
| AR0003132 | 2/2/1950 | | | Orders of Secretary Julius A. Krug Creating Certain Indian Reservations in Alaska: Hearing before the Comm. on Interior and Insular Affairs, 81st Cong. 2d Sess. (1950) |
| AR0003186 | 02/24/1948 - 03/05/1948 | | | Hearings on S. 2037 and S.J. Res. 162 Before the Subcomm. on Interior and Insular Affairs, 80th Cong. (1948); Repeal Act Authorizing Secretary of Interior to Create Indian Reservations in Alaska |
| AR0003191 | 2/1948 | | | Sen. Hrg. listing Alaska Reservations |
| AR0003195 | 10/3/1946 | Dr. Walter R. Goldschmidt and Theodore H. Haas | Commissioner of Indian Affairs | Possessory Rights of the Natives of Southeastern Alaska |
| AR0003231 | 6/19/1943 | Harold L. Ickes, Secretary of the Interior | | Public Land Order 128 re: Modification of Executive Order Designating Lands as Indian Reservation |
| AR0003232 | 1/27/1942 | | | 1942 Federal Register Proclamation Creating an Indian Reservation for the Inhabitants of the Native Village of Unalakleet, Alaska |
| AR0003234 | 1942 | Felix S. Cohen | | om Felix S. Cohen's 1942 Handbook of Federal Indian Law, pg. 411 |
| AR0003249 | 2/10/1940 | President Franklin D. Roosevelt | | Exec. Order No. 8344 (1940) |
| AR0003250 | 5/10/1939 | William Zimmerman, Jr., Assistant Commissioner of Indian Affairs and Oscar L. Chapman, Assistant Secretary of the Interior | | Survey of Conditions of Indians in United States, Exhibits A & B (re: Alaska) |
| AR0003257 | 5/31/1938 | | | An Act to authorize the withdrawal and reservation of small tracts of the public domain in Alaska for schools, hospitals, and other purposes, ch. 304, 52 Stat. 593 (1938) |
| AR0003258 | 5/13/1938 | John Collier, Commissioner of Indian Affairs | Claude M. Hirst, Director of Education, Juneau, Alaska | Letter re: Alaska IRA |
| AR0003266 | 10/5/1937 | Felix S. Cohen, Charlotte T. Westwood, and Kenneth Meiklejohn (DOI Office of the Solicitor) | | Memorandum on Legal Issues Affecting Alaska Organization |
| AR0003270 | 10/5/1937 | Felix S. Cohen, Charlotte T. Westwood, and Kenneth Meiklejohn (DOI Office of the Solicitor) | | Memorandum re: Alaska Organization Issue |
| AR0003274 | 9/21/1937 | William L. Paul, Field Agent | Harold Ickes, Secretary of the Interior | Memorandum re: Indian Reorganization in Alaska |
| AR0003288 | 4/19/1937 | Oscar L. Chapman, Assistant Secretary | | Opinion re: Authority of the Secretary of the Interior to Reserve Waters in Connection with, and Independently of, Land Reservations for Alaska Natives under the Act of May 1, 1936 |
| AR0003295 | 2/5/1937 | F.H. Daiker, Assistant to the Commissioner | | Memorandum re: Alaska conferences |
| AR0003305 | 12/18/1936 | Felix Cohen, Assistant Solicitor | Allen G. Harper, Special Assistant to the Commissioner of Indian Affairs | Letter re: Alaska native community organization |
| AR0003306 | 5/1/1936 | | | An Act to extend certain provisions of the [IRA] to the Territory of Alaska |
| AR0003308 | 3/26/1936 | | | To Extend Certain Provisions of the [IRA to Alaska], H.R. Rep. No. 2244 (1936) |
| AR0003313 | 2/24/1936 | | | Extending the Wheeler-Howard Act to the Territory of Alaska, S. Rep. No. 1908 (1936) |
| AR0003314 | 2/24/1936 | | | Extending the Wheeler-Howard Act to the Territory of Alaska, S. Rep. No. 1748 (1936) |
| AR0003318 | 6/19/1935 | | | An Act authorizing the Tlingit and Haida Indians of Alaska to bring suit in the United States Court of Claims, Pub. L. No. 152 (1935) |

| Beginning Bates | Document Date | Document Author | Document Recipients | Document Description |
|---|---|---|---|---|
| AR0003321 | 6/18/1934 | | | Indian Reorganization Act of June 18, 1934, 48 Stat. 984 |
| AR0003326 | 5/6/1934 | | | Readjustment of Indian Affairs: Hearing on H.R. 7902 Before the H. Comm. on Indian Affairs, 73d Cong. (1934) (Part 9) |
| AR0003430 | 2/26/1934 | | | Hearings before the Committee on Indian Affairs, HR, 73rd Congress, 2nd Session on H.R. 7902 |
| AR0003468 | 2/22/1934 | | | Readjustment of Indian Affairs: Hearing on H.R. 7902 Before the H. Comm. on Indian Affairs, 73d Cong. (1934) (Part 1) |
| AR0003516 | 1934 | | | Readjustment of Indian Affairs: Hearing on H.R. 7902 Before the H. Comm. on Indian Affairs, 73d Cong. (1934) (Part 4) |
| AR0003543 | 1934 | | | Readjustment of Indian Affairs: Hearing on H.R. 7902 Before the H. Comm. on Indian Affairs, 73d Cong. (1934) (Part 2) |
| AR0003573 | 1934 | | | Readjustment of Indian Affairs: Hearing on H.R. 7902 Before the H. Comm. on Indian Affairs, 73d Cong. (1934) (Part 5) |
| AR0003635 | 2/24/1932 | Ray Lyman Wilbur, Secretary of the Interior | | Opinion re: Status of Alaska Natives |
| AR0003649 | 5/25/1926 | | | Alaska Native Townsite Act, ch. 379, 44 Stat. 629 (1926) |
| AR0003651 | 3/3/1926 | | | Authorizing Issuance of Deeds to Certain Indians or Eskimos, H.R. Rep. No. 450 (1926) |
| AR0003653 | 1923 | William Hamilton, Alaskan Assistant, Bureau of Education | | Bulletin, 1923, No. 45, Work of the Bureau of Education for the Natives of Alaska |
| AR0003661 | 1921 | | | Bulletin, 1921 ,No. 35, The Work of the Bureau of Education for the Natives of Alaska |
| AR0003673 | 1919 | Department of the Interior, Bureau of Education | | Bulletin, 1919, No. 40, Work of the Bureau of Education for the Natives of Alaska, 1917-18 |
| AR0003760 | 6/6/1916 | | | Federal Register Proclamation Designating Native Reservation [for] Inhabitants of Native Village of Diomede, Alaska |
| AR0003762 | 8/24/1912 | | | An Act To create a legislative assembly in the Territory of Alaska, to confer legislative power thereon, and for other purposes, ch. 387, 37 Stat. 512 |
| AR0003770 | 4/16/1906 | | | H.R. Rpt. 59-3295 (1906) |
| AR0003771 | 3/10/1904 | | | Statement of Dr. Sheldon Jackson before the Committee on Territories, House of Representatives |
| AR0003792 | 6/6/1900 | | | An Act Making further provision for a civil government for Alaska, ch. 786 (1900) |
| AR0004024 | 08/04/1891 | Acting Secretary Chandler | A.S. Wadleigh, Klawack, Alaska | Alaska Lands - Indian Occupancy |
| AR0004025 | 03/03/1891 | | | An Act to repeal timber-culture laws, and for other purposes, ch. 561 (1891) |
| AR0004034 | 12/20/1888 | C.S. Fairchild, Secretary of the Treasury | Hon. John J. Ingalls, President pro tempore U.S. Senate | Letter re: Senate resolution of December 13, 1888, information about Indians in Alaska |
| AR0004040 | 10/01/1885 | A.P. Swineford, Governor of Alaska | Secretary of the Interior | Report of the Governor of Alaska to the Secretary of the Interior |
| AR0004065 | 05/17/1884 | | | An Act providing a civil government for Alaska, ch. 53 (1884) |
| AR0004070 | 04/04/1881 | Rev. Sheldon Jackson, D.D. | | Report Upon the Condition of Education in Alaska |
| AR0004131 | 05/17/1880 | John Sherman, Secretary of the Treasury | Hon. William A. Wheeler, President of the Senate | Letter re: matters concerning the Alaska Territory, Ex. Doc. No. 179 (1880) |
| AR0004156 | 02/28/1877 | A.H. Garland, Attorney General | Secretary of the Interior | Letter re: Indian Immigration |
| AR0004159 | 1875 | | | Annual Report of the Commissioner of Indian Affairs, for the year 1875 (excerpt re: Alaska) |
| AR0004169 | 11/13/1873 | George H. Williams, Attorney General | Hon. William W. Belknap, Secretary of War | Letter re: whether Territory of Alaska is "Indian Country" |

| Beginning Bates | Document Date | Document Author | Document Recipients | Document Description |
|---|---|---|---|---|
| AR0004173 | 03/19/1872 | C. Delano, Secretary of the Interior | Hon. Speaker, House of Representatives | Letter re: the condition of the inhabitants of Alaska who resided there prior to the date of our acquisition of that Territory |
| AR0004182 | 1872 | | | Cong. Globe, 42d Cong., 2d Sess. 2957 (1872) |
| AR0004184 | 1872 | | | Cong. Globe, 42d Cong., 2d Sess. 2385 (1872) |
| AR0004186 | 1872 | | | Revision of the U.S. Statutes as Drafted, Vol. I, Title XXX (The Indians) (1872) |
| AR0004239 | 1870 | Commissioner of Education | Secretary of the Interior | Report of the Commissioner of Education to the Secretary of the Interior for the Year 1870 (excerpt re: Alaska) |
| AR0004241 | 02/26/1869 | Calvin T. Hulburd et al. | | Alaska Investigation, H.R. Rep. No. 35 (1869) |
| AR0004284 | 05/18/1868 | H.H. Haight, Governor of California | Hon. William H. Seward, Secretary of State | Treaty with Russia, correspondence re: fishing and trading in Alaska, H.R. Mis. Doc. No. 130 (1868) |
| AR0004287 | 05/18/1868 | | | Treaty with Russia, H.R. Rep. No. 37 (1868) |
| AR0004354 | 05/11/1868 | William H. Seward, Secretary of State | Hon. N.P. Banks, Chairman of the Committee on Foreign Affairs, House of Representatives | Letter re: St. Paul's Island, Alaska |
| AR0004371 | 03/23/1868 | O.H. Browning, Secretary of the Interior | Hon. Schuyler Colfax, Speaker of the House of Representatives | Letter recommending appropriation for Indians of the Aleutian isles, in Alaska |
| AR0004376 | 1868 | | | Annual Report of the Commissioner of Indian Affairs, for the year 1868 |
| AR0004385 | 1868 | Commissioner of Indian Affairs | | Annual Report of the Commissioner of Indian Affairs, for the year 1868 (excerpt re: Alaska) |
| AR0004396 | 11/15/1867 | Lewis Simmons, Late Special Agent. | F.H. Head, Esq., Superintendent Indian Affairs | Annual Report on Indian Affairs by the Acting Commissioner (1867) |
| AR0004401 | 03/30/1867 | | | Treaty concerning the Cession of Russian Possessions in North America, Russ.-U.S., Mar. 30, 1867 |
| AR0004408 | 06/30/1834 | | | An Act to regulate trade and intercourse with the Indian tribes, and to preserve peace on the frontiers, ch. CLXI (1834) |
| AR0004415 | 1825 | William Hamilton, Assistant Chief, Alaska Division, Bureau of Education | | Bulletin, 1925, No. 16, Work of the Bureau of Education for the Natives of Alaska |
| AR0004422 | 04/05/1824 | | | Convention Between the United States of America and Russia |
| AR0004427 | undated | Felix S. Cohen | F.H. Daiker | Handwritten memo re: application of IRA section 19 to Eskimos |
| AR0004429 | multiple dates | | | Area Map (Southeast Alaska) |

| Beginning Bates | Date Sent | Email Sender | Email Addressee(s) | Subject | Document Date | Document Author | Document Recipients | Document Description |
|---|---|---|---|---|---|---|---|---|
| AR0004432 | 5/2/2014 22:37 | "Philip.Baker-Shenk@hklaw.com" <Philip.Baker-Shenk@hklaw.com> | "kevin_washburn@ios.doi.gov" <kevin_washburn@ios.doi.gov> | Letter on fee to trust from Central Council | | | | |
| AR0004433 | | | | | 5/2/2014 | Richard J. Peterson, President, CCTHITA | Kevin K. Washburn, Assistant Secretary - Indian Affairs | Letter re: renewed request for decisions on November 25, 2009 fee to trust applications |
| AR0004435 | | | | | 10/3/2013 | Philip Baker-Shenk, Holland & Knight, Counsel for CCTHITA | Kevin K. Washburn, Assistant Secretary - Indian Affairs | Letter re: 25 C.F.R. 2.8 Appeal from Inaction of Official |
| AR0004438 | | | | | 4/1/2013 | Edward K. Thomas, President, CCTHITA | Kevin K. Washburn, Assistant Secretary - Indian Affairs | Letter re: request for decision in Vavalis and Kunz fee to trust 11-25-2009 applications |
| AR0004439 | | | | | 11/25/2009 | Philip Baker-Shenk, Holland & Knight, Counsel for CCTHITA | Larry Echo Hawk, Assistant Secretary - Indian Affairs | Letter re: fee to trust application of Tribe (Vavalis unrestricted parcel) |
| AR0004481 | 5/7/2014 19:52 | "Philip.Baker-Shenk@hklaw.com" <Philip.Baker-Shenk@hklaw.com> | "kevin.washburn@bia.gov" <kevin.washburn@bia.gov> | Re: Letter on fee to trust from Central Council | | | | |
| AR0004483 | 10/1/2014 12:02 | Desiree Duncan <dduncan@ccthita.org> | "'Roehl, Paul'" <paul.roehl@bia.gov> | FW: VAVALIS RE: Land into Trust Applications | | | | |
| AR0004484 | | | | | 11/25/2009 | Philip Baker-Shenk, Holland & Knight, Counsel for CCTHITA | Larry Echo Hawk, Assistant Secretary - Indian Affairs | Letter re: fee to trust application of Tribe (Vavalis unrestricted parcel) |
| AR0004526 | 10/1/2014 12:28 | Desiree Duncan <dduncan@ccthita.org> | "'Roehl, Paul'" <paul.roehl@bia.gov> | FW: KUNZ RE: Land into Trust Applications | | | | |
| AR0004527 | | | | | 12/2/2009 | Edward Parisian, Acting Regional Director,Bureau of Indian Affairs, Alaska Regional Office, U.S. Department of the Interior. | Philip Baker-Shenk, Holland & Knight; Larry Echo Hawk, Assistant Secretary - Indian Affairs, Bureau of Indian Affairs; George Skibine, Deputy Assistant Secretary, Department of the Interior; Pilar Thomas, Deputy Solicitor, Office of the Solicitor | Letter re: Fee to Trust Application, Kunz/Vavalis |
| AR0004528 | 12/31/2014 18:04 | Renee Royal <rroyal@ccthita.org> | "'weldon.loudermilk@bia.gov'" <weldon.loudermilk@bia.gov> | Fee to Trust Application | | | | |
| AR0004529 | | | | | 12/31/2014 | Philip Baker-Shenk, Holland & Knight, Counsel for CCTHITA | Kevin K. Washburn, Assistant Secretary - Indian Affairs | Fee to Trust Application of CCTHITA |
| AR0004641 | 1/27/2015 11:57 | Roberta Wolfe <rwolfe@ccthita.org> | 'Marty Williams' <Marty.Williams@bia.gov> | RE: Juneau Indian Village | | | | |
| AR0004643 | 2/2/2015 16:52 | "Andrews, Cyril" <cyril.andrews@bia.gov> | Desiree Duncan <dduncan@ccthita.org> | Re: Meeting | | | | |
| AR0004644 | 2/3/2015 15:07 | "Williams, Jeffrey" <jeffery.williams@bia.gov> | Keith Kahklen <keith.kahklen@bia.gov> | Meetings scheduled for 02/10/2015 and 02/11/2015 | | | | |
| AR0004645 | | | | | 2/2/2015 | Weldon Loudermilk, Alaska Regional Director, BIA | Alaska Tribal Leaders | Dear Tribal Leader Letter |
| AR0004646 | 2/3/2015 17:33 | William Micklin <wmicklin@leaningrock.net> | Kevin Washburn <Kevin.Washburn@bia.gov> | Fwd: Alaska Region - Land Into Trust Listening Session | | | | |
| AR0004648 | | | | | 2/2/2015 | Weldon Loudermilk, Alaska Regional Director, BIA | Alaska Tribal Leaders | Dear Tribal Leader Letter |
| AR0004649 | | | | | undated | Will Micklin, Vice President, CCTHITA | AS-IA | Meeting Request Form: Office of the AS-IA |
| AR0004652 | 3/30/2015 12:49 | Desiree Duncan <dduncan@ccthita.org> | "Andrews, Cyril" <cyril.andrews@bia.gov> | Re: Questions on Fee to Trust Applications | | | | |
| AR0004653 | 5/13/2015 12:51 | "Andrews, Cyril" <cyril.andrews@bia.gov> | Desiree Duncan <dduncan@ccthita.org> | Re: Central Council Fee to Trust Applications | | | | |
| AR0004658 | 11/6/2015 15:50 | "Bunch, Charles" <charles.bunch@bia.gov> | Desiree Duncan <dduncan@ccthita.org> | Re: Fee-to-Trust Meeting on Monday | | | | |
| AR0004660 | 11/10/2015 15:33 | Desiree Duncan <dduncan@ccthita.org> | Charles Bunch <charles.bunch@bia.gov> | Draft Trust Deed | | | | |
| AR0004661 | | | | | undated | Desiree Duncan, Native Lands Manager, CCTHITA | | Draft Trust Deed |

| Beginning Bates | Date Sent | Email Sender | Email Addressee(s) | Subject | Document Date | Document Author | Document Recipients | Document Description |
|---|---|---|---|---|---|---|---|---|
| AR0004663 | 3/8/2016 17:12 | Desiree Duncan <dduncan@ccthita.org> | "'Andrews, Cyril'" <cyril.andrews@bia.gov> | RE: Land into Trust Meeting | | | | |
| AR0004665 | 5/4/2016 18:45 | "Lawrence, Mathilda (Mel)" <mathilda.lawrence@bia.gov> | Desiree Duncan <dduncan@ccthita.org> | Re: Kunz sale | | | | |
| AR0004667 | 7/19/2016 14:14 | "Williams, Marty" <marty.williams@bia.gov> | Desiree Duncan <dduncan@ccthita.org> | Re: Fee to Trust Site Inspections | | | | |
| AR0004669 | | | | | 7/22/1964 | United States Bureau of Land Management | | Tract Map, Juneau Indian Village |
| AR0004670 | 8/3/2016 19:59 | Desiree Duncan <dduncan@ccthita.org> | "Watchman, Michelle" <michelle.watchman@bia.gov> | Re: Fee to Trust questions | | | | |
| AR0004672 | 8/5/2016 14:48 | Desiree Duncan <dduncan@ccthita.org> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | RE: Fee to Trust questions | | | | |
| AR0004674 | | | | | undated | | | Draft Trust Deed, Lot 15, Block 5 |
| AR0004676 | 8/8/2016 14:35 | Desiree Duncan <dduncan@ccthita.org> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | RE: Lot 15, Block 5 | | | | |
| AR0004679 | 8/15/2016 17:25 | "Andrews, Cyril" <cyril.andrews@bia.gov> | WandaK@chugachmiut.org <WandaK@chugachmiut.org>, Tom Hoseth <thoseth@bbna.com>, Sabrina Savo <ssavo@bbna.com>, Steve Street <SStreet@avcp.org>, Marilyn Egoak <kwethluk.realty@gmail.com>, John Agwiak <atcadmin@gci.net>, Akiachak Realty <kki_realty@outlook.com>, Patrick Cleveland <p.cleveland@kwinhagak.org>, Realty Officer <realty@inupiatgov.com>, Flossie Mongoyak <fmongoyak@nvbarrow.net>, christina tippin <christina.tippin@tikigaq.org>, Paul Mayo <paul.mayo@tananachiefs.org>, Gerald Nicholia <gnicholia@tananatribe.org>, "shirley.fields@fortyukon.org" <shirley.fields@fortyukon.org>, <lms@kawerak.org>, Eva Hunt <eva.hunt@maniilaq.org>, Peter Lie <peter.lie@qira.org>, Tillie Wells <realty@akuligan.org> | Fwd: FW: [gov-pressreleases] [GOV-PressReleases] PR 16-75 Governor Announces Plans to Address Implementation of Lands Into Trust 08152016 | | | | |
| AR0004682 | | | | | 8/15/2016 | State of Alaska, Office of the Governor | | Press Release: Governor Announces Plans to Address Implementation of Lands into Trust |
| AR0004683 | 8/19/2016 14:01 | Desiree Duncan <dduncan@ccthita.org> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | RE: Fee to Trust questions | | | | |
| AR0004686 | | | | | undated | | | Draft Trust Deed (Lot 15, Block 5) |
| AR0004688 | 8/19/2016 15:00 | Desiree Duncan <dduncan@ccthita.org> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | RE: Fee to Trust questions | | | | |
| AR0004692 | 9/7/2016 13:53 | Edward Thomas <crabbay13@hotmail.com> | "weldon.loudermilk@bia.gov" <weldon.loudermilk@bia.gov> | FW: Agenda Solicitation: EC Teleconference, Thursday, September 15, 2016 | | | | |
| AR0004694 | 9/15/2016 15:44 | Desiree Duncan <dduncan@ccthita.org> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | RE: Status of Central Council's Fee to Trust Applications | | | | |
| AR0004696 | | | | | | | | Draft Trust Deed for Lot 15, Block 5 |
| AR0004699 | | | | | 9/8/2016 | Desiree Duncan, Native Lands Manager, CCTHITA | | Categorical Exception Review Checklist for CCTHITA fee-to-trust application |

| Beginning Bates | Date Sent | Email Sender | Email Addressee(s) | Subject | Document Date | Document Author | Document Recipients | Document Description |
|---|---|---|---|---|---|---|---|---|
| AR0004701 | 9/16/2016 12:17 | Desiree Duncan <dduncan@ccthita.org> | "'Philip.Baker-Shenk@hklaw.com'" <Philip.Baker-Shenk@hklaw.com>, "Weldon.Loudermilk@bia.gov" <Weldon.Loudermilk@bia.gov> | RE: Central Council FTT Transmittal Letter & Application | | | | |
| AR0004703 | 9/16/2016 12:18 | Desiree Duncan <dduncan@ccthita.org> | "Andrews, Cyril" <Cyril.Andrews@bia.gov>, "'Watchman, Michelle'" <michelle.watchman@bia.gov> | FW: Central Council FTT Transmittal Letter & Application | | | | |
| AR0004705 | | | | | 9/15/2016 | CCTHITA | U.S. Department of the Interior | Tlingit & Haida Juneau Indian Village Property Fee-to-Trust Application |
| AR0004720 | | | | | 9/15/2016 | Philip Baker-Shenk, Holland & Knight, Counsel for CCTHITA | Lawrence S. Roberts, Assistant Secretary - Indian Affairs (acting), U.S. Dept. of the Interior | Cover letter re: Supplemental Fee to Trust Applications of CCTHITA for thirty-five lots within the Juneau Indian Village |
| AR0004723 | | | | | 9/15/2016 | | | Photo of paper copy of CCTHITA 2016 fee-to-trust application |
| AR0004724 | 9/16/2016 12:26 | "Watchman, Michelle" <michelle.watchman@bia.gov> | Desiree Duncan <dduncan@ccthita.org>, Cyril Andrews <cyril.andrews@bia.gov>, Jennifer Miller <jennifer.miller@bia.gov> | Re: FW: Central Council FTT Transmittal Letter & Application | | | | |
| AR0004727 | 9/16/2016 12:36 | Desiree Duncan <dduncan@ccthita.org> | "'Philip.Baker-Shenk@hklaw.com'" <Philip.Baker-Shenk@hklaw.com>, "Weldon.Loudermilk@bia.gov" <Weldon.Loudermilk@bia.gov> | RE: Central Council FTT Transmittal Letter & Application | | | | |
| AR0004729 | 9/16/2016 13:31 | Desiree Duncan <dduncan@ccthita.org> | "Watchman, Michelle" <michelle.watchman@bia.gov> | Re: Central Council FTT Transmittal Letter & Application | | | | |
| AR0004732 | 9/16/2016 13:52 | "Decora, Lisa" <lisa.decora@sol.doi.gov> | "Watchman, Michelle" <michelle.watchman@bia.gov> | Re: FW: Central Council FTT Transmittal Letter & Application | | | | |
| AR0004736 | 9/16/2016 17:19 | "Philip.Baker-Shenk@hklaw.com" <Philip.Baker-Shenk@hklaw.com> | "weldon.loudermilk@bia.gov" <weldon.loudermilk@bia.gov> | RE: Central Council FTT Transmittal Letter & Application | | | | |
| AR0004738 | 9/20/2016 21:02 | Desiree Duncan <dduncan@ccthita.org> | "Andrews, Cyril" <cyril.andrews@bia.gov> | RE: Tracking for Fee to Trust Application. | | | | |
| AR0004740 | 9/22/2016 13:02 | Desiree Duncan <dduncan@ccthita.org> | "'Philip.Baker-Shenk@hklaw.com'" <Philip.Baker-Shenk@hklaw.com>, "weldon.loudermilk@bia.gov" <weldon.loudermilk@bia.gov>, "michelle.watchman@bia.gov" <michelle.watchman@bia.gov> | RE: Central Council FTT Transmittal Letter & Application | | | | |
| AR0004743 | 9/22/2016 15:30 | "Philip.Baker-Shenk@hklaw.com" <Philip.Baker-Shenk@hklaw.com> | <weldon.loudermilk@bia.gov>, <michelle.watchman@bia.gov> | update RE: Central Council FTT Transmittal Letter & Application | | | | |
| AR0004746 | 9/27/2016 14:27 | "Philip.Baker-Shenk@hklaw.com" <Philip.Baker-Shenk@hklaw.com> | "michelle.watchman@bia.gov" <michelle.watchman@bia.gov> | Re: Central Council FTT Application | | | | |
| AR0004749 | | | | | 9/26/2016 | Fed Ex | | Fed Ex Tracking of Applications |

| Beginning Bates | Date Sent | Email Sender | Email Addressee(s) | Subject | Document Date | Document Author | Document Recipients | Document Description |
|---|---|---|---|---|---|---|---|---|
| AR0004750 | 9/27/2016 19:29 | Desiree Duncan <dduncan@ccthita.org> | "Watchman, Michelle" <michelle.watchman@bia.gov> | Re: New FTT Application | | | | |
| AR0004751 | 9/28/2016 12:20 | Madeline Soboleff-Levy <msobolefflevy@ccthita.org> | "Watchman, Michelle" <michelle.watchman@bia.gov> | RE: New FTT Application | | | | |
| AR0004753 | 9/28/2016 12:59 | "Watchman, Michelle" <michelle.watchman@bia.gov> | "Philip.Baker-Shenk@hklaw.com" <Philip.Baker-Shenk@hklaw.com> | Re: New FTT Application | | | | |
| AR0004756 | 9/28/2016 13:10 | Michelle Watchman <michelle.watchman@bia.gov> | <lynn.polacca@bia.gov>, <lisa.decora@sol.doi.gov>, <susan.brave@bia.gov>, <cyril.andrews@bia.gov>, <jennifer.miller@bia.gov> | Invitation: (No Subject) @ Thu Sep 29, 2016 10am - 11:30am (lynn.polacca@bia.gov) | | | | |
| AR0004757 | | MAILTO:michelle.watchman@bia.gov | | Invitation: (No Subject) @ Thu Sep 29, 2016 10am - 11:30am (lynn.polacca@bia.gov) | 9/29/2016 | Michelle Watchman, Realty Specialist/Native Allotment Coordinator, Alaska Regional Office | various | Calendar Invitation for conference call with CCTHITA |
| AR0004759 | | | | | 9/29/2016 | Michelle Watchman, Realty Specialist/Native Allotment Coordinator, Alaska Regional Office | various | Calendar Confirmation for conference call with CCTHITA |
| AR0004760 | 9/28/2016 13:42 | Desiree Duncan <dduncan@ccthita.org> | "Watchman, Michelle" <michelle.watchman@bia.gov> | Re: Status of Central Council's Fee to Trust Applications | | | | |
| AR0004762 | 10/19/2016 13:50 | Desiree Duncan <dduncan@ccthita.org> | "Watchman, Michelle" <michelle.watchman@bia.gov> | Re: New FTT application | | | | |
| AR0004764 | 10/19/2016 14:52 | Desiree Duncan <dduncan@ccthita.org> | "michelle.watchman@bia.gov" <michelle.watchman@bia.gov> | Fwd: File Number-2629147-Address-NHN Capitol Avenue (Email Ref=1241411099) | | | | |
| AR0004766 | | | | | 10/3/2016 | First American Title Co. | Desiree Duncan, Native Lands Manager, CCTHITA | Title Insurance Commitment |
| AR0004776 | 10/25/2016 17:10 | Desiree Duncan <dduncan@ccthita.org> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | FW: Lot 15, Blk 5 | | | | |
| AR0004777 | | | | | 10/25/2016 | Desiree Duncan, Native Lands Manager, CCTHITA | Michelle Watchman, Realty Specialist/Native Allotment Coordinator, Alaska Regional Office | Picture of Lot 15, Block 5 |
| AR0004778 | | | | | 10/25/2016 | Desiree Duncan, Native Lands Manager, CCTHITA | Michelle Watchman, Realty Specialist/Native Allotment Coordinator, Alaska Regional Office | Picture of Lot 15, Block 5 |
| AR0004779 | | | | | 10/25/2016 | Desiree Duncan, Native Lands Manager, CCTHITA | Michelle Watchman, Realty Specialist/Native Allotment Coordinator, Alaska Regional Office | Picture of Lot 15, Block 5 |
| AR0004780 | | | | | 10/25/2016 | Desiree Duncan, Native Lands Manager, CCTHITA | Michelle Watchman, Realty Specialist/Native Allotment Coordinator, Alaska Regional Office | Picture of Lot 15, Block 5 |
| AR0004781 | | | | | 10/25/2016 | Desiree Duncan, Native Lands Manager, CCTHITA | Michelle Watchman, Realty Specialist/Native Allotment Coordinator, Alaska Regional Office | Picture of Lot 15, Block 5 |
| AR0004782 | 10/25/2016 18:12 | Desiree Duncan <dduncan@ccthita.org> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | RE: FW: Lot 15, Blk 5 | | | | |
| AR0004784 | 10/25/2016 18:35 | "Williams, Marty" <marty.williams@bia.gov> | Desiree Duncan <dduncan@ccthita.org> | Surveys of Fee to Trust parcels | | | | |

| Beginning Bates | Date Sent | Email Sender | Email Addressee(s) | Subject | Document Date | Document Author | Document Recipients | Document Description |
|---|---|---|---|---|---|---|---|---|
| AR0004785 | 10/27/2016 19:37 | "Lawrence, Mathilda (Mel)" <mathilda.lawrence@bia.gov> | Desiree Duncan <dduncan@ccthita.org> | Re: Kunz Parking Lot Purchase | | | | |
| AR0004787 | 11/10/2016 15:31 | Desiree Duncan <dduncan@ccthita.org> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | RE: Teleconference Re: Central Council's Pending Applications | | | | |
| AR0004789 | 11/10/2016 17:09 | Desiree Duncan <dduncan@ccthita.org> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | RE: Teleconference Re: Central Council's Pending Applications | | | | |
| AR0004792 | 11/10/2016 19:33 | Michelle Watchman <michelle.watchman@bia.gov> | <susan.brave@bia.gov>, <cyril.andrews@bia.gov>, <lisa.decora@sol.doi.gov>, <lynn.polacca@bia.gov>, <kathy.cline@bia.gov> | Invitation: (No Subject) @ Thu Nov 17, 2016 9:30am - 11:30am (susan.brave@bia.gov) | | | | |
| AR0004793 | | | | | 11/17/2016 | Michelle Watchman, Realty Specialist/Native Allotment Coordinator, Alaska Regional Office | various BIA and SOL employees | Calendar Invitation for meeting with CCTHITA |
| AR0004794 | 11/14/2016 11:11 | Lisa Decora <lisa.decora@sol.doi.gov> | "michelle.watchman@bia.gov" <michelle.watchman@bia.gov> | Accepted: (No Subject) @ Thu Nov 17, 2016 9:30am - 11:30am (michelle.watchman@bia.gov) | | | | |
| AR0004795 | | MAILTO:lisa.decora@sol.doi.gov | | Accepted: (No Subject) @ Thu Nov 17, 2016 9:30am - 11:30am (michelle.watchman@bia.gov) | 11/17/2016 | Lisa Decora, Solicitor's Office | Michelle Watchman, Realty Specialist/Native Allotment Coordinator, Alaska Regional Office | Calendar invite acceptance |
| AR0004796 | | | | | 11/17/2016 | Michelle Watchman, Realty Specialist/Native Allotment Coordinator, Alaska Regional Office | Lisa Decora, Solicitor's Office | Calendar Invitation |
| AR0004797 | 11/14/2016 17:19 | Kathy Cline <kathy.cline@bia.gov> | "michelle.watchman@bia.gov" <michelle.watchman@bia.gov> | Accepted: (No Subject) @ Thu Nov 17, 2016 9:30am - 11:30am (michelle.watchman@bia.gov) | | | | |
| AR0004798 | | MAILTO:kathy.cline@bia.gov | | Accepted: (No Subject) @ Thu Nov 17, 2016 9:30am - 11:30am (michelle.watchman@bia.gov) | 11/17/2016 | Kathy Cline, BIA | Michelle Watchman, Realty Specialist/Native Allotment Coordinator, Alaska Regional Office | Notice of Acceptance of Meeting with CCTHITA |
| AR0004799 | | | | | 11/17/2016 | Michelle Watchman, Realty Specialist/Native Allotment Coordinator, Alaska Regional Office | Kathy Cline, BIA | Calendar Invitation for meeting with CCTHITA |
| AR0004800 | 12/5/2016 15:04 | Desiree Duncan <dduncan@ccthita.org> | "michelle.watchman@bia.gov" <michelle.watchman@bia.gov> | Fwd: Letter re land into trust apps | | | | |
| AR0004801 | | | | | 12/1/2016 | Richard J. Peterson, President, CCTHITA | Lynn Polacca, Deputy Alaska Regional Director of Trust Services, BIA | Letter re: Central Council's Pending Fee-to-Trust Applications |
| AR0004802 | 12/12/2016 17:26 | Desiree Duncan <dduncan@ccthita.org> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | RE: Lot 15, Block 5 | | | | |
| AR0004803 | 2/7/2017 18:40 | "Andrews, Cyril" <cyril.andrews@bia.gov> | "dduncan@ccthita.org" <dduncan@ccthita.org> | Re: Meet | | | | |
| AR0004805 | 3/24/2017 17:35 | "Philip.Baker-Shenk@hklaw.com" <Philip.Baker-Shenk@hklaw.com> | "Weldon.Loudermilk@bia.gov" <Weldon.Loudermilk@bia.gov> | March 29th 4pm meeting with Juneau AK Tlingit Haida Tribe | | | | |
| AR0004810 | 3/25/2017 10:38 | "Philip.Baker-Shenk@hklaw.com" <Philip.Baker-Shenk@hklaw.com> | "weldon.loudermilk@bia.gov" <weldon.loudermilk@bia.gov> | Re: March 29th 4pm meeting with Juneau AK Tlingit Haida Tribe | | | | |
| AR0004814 | 4/3/2017 12:51 | Desiree Duncan <dduncan@ccthita.org> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | RE: Fee to Trust Applications | | | | |
| AR0004815 | 4/3/2017 19:23 | Desiree Duncan <dduncan@ccthita.org> | "Watchman, Michelle" <michelle.watchman@bia.gov> | Re: Lot 15, Block 5, commitment for title insurance | | | | |

| Beginning Bates | Date Sent | Email Sender | Email Addressee(s) | Subject | Document Date | Document Author | Document Recipients | Document Description |
|---|---|---|---|---|---|---|---|---|
| AR0004816 | 4/5/2017 14:28 | Desiree Duncan <dduncan@ccthita.org> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | RE: Lot 15, Block 5, commitment for title insurance | | | | |
| AR0004817 | 4/5/2017 15:31 | Desiree Duncan <dduncan@ccthita.org> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | RE: Lot 15, Block 5, commitment for title insurance | | | | |
| AR0004819 | 4/10/2017 18:31 | Desiree Duncan <dduncan@ccthita.org> | "Watchman, Michelle" <michelle.watchman@bia.gov> | Re: Lot 15, Block 5 - FTT | | | | |
| AR0004821 | 4/11/2017 13:29 | "Watchman, Michelle" <michelle.watchman@bia.gov> | Desiree Duncan <dduncan@ccthita.org> | Fee to Trust applications | | | | |
| AR0004823 | 4/11/2017 14:26 | Desiree Duncan <dduncan@ccthita.org> | "Watchman, Michelle" <michelle.watchman@bia.gov> | RE: Fee to Trust applications | | | | |
| AR0004825 | 4/11/2017 17:19 | Desiree Duncan <dduncan@ccthita.org> | Michelle Watchman <michelle.watchman@bia.gov> | Re: FTT applications and the City of Juneau | | | | |
| AR0004826 | 4/17/2017 13:27 | Desiree Duncan <dduncan@ccthita.org> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | RE: Fee to Trust Notice | | | | |
| AR0004827 | 4/17/2017 16:58 | Desiree Duncan <dduncan@ccthita.org> | "Marty.Williams@bia.gov" <Marty.Williams@bia.gov>, Michelle Watchman <michelle.watchman@bia.gov> | Fwd: Survey of Lots in Juneau Indian Village | | | | |
| AR0004829 | | | | | 7/11/2016 | Rodney P. Kinney Associates, Inc. | | Map of Indian Village Road Project |
| AR0004830 | 4/17/2017 17:16 | "Williams, Marty" <marty.williams@bia.gov> | Desiree Duncan <dduncan@ccthita.org> | Re: Survey of Lots in Juneau Indian Village | | | | |
| AR0004833 | 4/18/2017 12:24 | Desiree Duncan <dduncan@ccthita.org> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | Lot 15, Block 5 Title Commitment | | | | |
| AR0004834 | | | | | 3/24/2017 | First American Title Insurance Co. | Desiree Duncan, Native Lands Manager, CCTHITA | Title Insurance Commitment |
| AR0004844 | 4/18/2017 14:11 | Jacob Resneck <Jacobr@ktoo.org> | "kathy.cline@bia.gov" <kathy.cline@bia.gov> | Cental Council Tlingit Haida Indian Tribes' application to put 7 lots into trust in Juneau | | | | |
| AR0004845 | 5/1/2017 13:26 | "Miller, Jennifer" <jennifer.miller@bia.gov> | "Hartz, Jason R (LAW)" <jason.hartz@alaska.gov> | Re: central council trust application / extension request | | | | |
| AR0004846 | | | | | 4/28/2017 | Lynn Polacca, Acting Alaska Regional Director, BIA | Office of the Attorney General, State of Alaska | Letter re: Fee-to-Trust Applications of CCTHITA, request for 30 day extension to comment |
| AR0004847 | 5/1/2017 13:32 | "Miller, Jennifer" <jennifer.miller@bia.gov> | "Amy.Mead@juneau.org" <Amy.Mead@juneau.org> | Extension request - Notices of Application for CCTHITA Land into Trust applications | | | | |
| AR0004848 | | | | | 4/28/2017 | Lynn Polacca, Acting Alaska Regional Director, BIA | Law Department, City & Borough of Juneau | Letter re: fee-to-trust applications of CCTHITA |
| AR0004849 | 5/1/2017 14:10 | "Hartz, Jason R (LAW)" <jason.hartz@alaska.gov> | "Miller, Jennifer" <jennifer.miller@bia.gov> | RE: central council trust application / extension request | | | | |
| AR0004850 | 5/2/2017 17:20 | Amy Mead <Amy.Mead@juneau.org> | "'Miller, Jennifer'" <jennifer.miller@bia.gov> | RE: Extension request - Notices of Application for CCTHITA Land into Trust applications | | | | |
| AR0004851 | 5/10/2017 12:31 | Desiree Duncan <dduncan@ccthita.org> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | RE: Central Council's Fee to Trust Applications | | | | |
| AR0004854 | 5/10/2017 12:32 | Desiree Duncan <dduncan@ccthita.org> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | RE: Central Council's Fee to Trust Applications | | | | |
| AR0004858 | 5/10/2017 13:32 | Jason Langen <JasonLangen@pdceng.com> | Desiree Duncan <dduncan@ccthita.org> | RE: Survey of Lots in Juneau Indian Village | | | | |
| AR0004861 | | | | | 5/10/2017 | Jason Langen, PLS, PDC Engineers | Desiree Duncan, Native Lands Manager, CCTHITA | Letter re: Revised Boundary Delineation (including Lot 15, Block 5) |
| AR0004863 | 5/10/2017 15:11 | Desiree Duncan <dduncan@ccthita.org> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | Block 15, Lot 5 Fee-to-Trust Application | | | | |
| AR0004864 | | | | | 4/12/2017 | BIA Acting Alaska Regional Director | Richard J. Peterson, President, CCTHITA | Letter re: fee to trust application |
| AR0004870 | 5/11/2017 12:15 | Desiree Duncan <dduncan@ccthita.org> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | RE: Block 15, Lot 5 Fee-to-Trust Application | | | | |

| Beginning Bates | Date Sent | Email Sender | Email Addressee(s) | Subject | Document Date | Document Author | Document Recipients | Document Description |
|---|---|---|---|---|---|---|---|---|
| AR0004872 | 5/11/2017 19:25 | Desiree Duncan <dduncan@ccthita.org> | "'Watchman, Michelle'" <michelle.watchman@bia.gov>, Mark Kahklen <mark.kahklen@bia.gov> | Block 5 Lot 15 ESA-1 - Fee to Trust | | | | |
| AR0004873 | | | | | 5/11/2017 | Nortech (prepared for CCTHITA) | | Phase I Environmental Site Assessment Block 5, Lot 15, Juneau Indian Village |
| AR0005061 | 5/11/2017 19:34 | Desiree Duncan <dduncan@ccthita.org> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | RE: Block 5 Lot 15 ESA-1 - Fee to Trust | | | | |
| AR0005063 | 5/17/2017 21:16 | Amy Mead <Amy.Mead@juneau.org> | "'Decora, Lisa'" <lisa.decora@sol.doi.gov> | RE: Land to Trust | | | | |
| AR0005068 | 5/22/2017 13:43 | Desiree Duncan <dduncan@ccthita.org> | "Nipper, Bonita" <bonita.nipper@bia.gov> | Re: Charles Johnson Probate | | | | |
| AR0005070 | 5/23/2017 20:14 | Amy Mead <Amy.Mead@juneau.org> | Michelle Watchman <michelle.watchman@bia.gov> | CCTHITA Fee to Trust Applications - City and Borough of Juneau | | | | |
| AR0005071 | | | | | 5/23/2017 | Amy Gurton Mead, Municipal Attorney, City and Borough of Juneau | Cyril J. Andrews, Jr., Alaska Regional Realty Officer | Letter re: CCTHIA Fee to Trust Applications (request for 1 day extension to comment) |
| AR0005072 | 5/25/2017 13:41 | Desiree Duncan <dduncan@ccthita.org> | Michelle Watchman <michelle.watchman@bia.gov> | FW: File Number-2629147-Address-NHN Capitol Avenue (Email Ref=1327438988) | | | | |
| AR0005074 | | | | | 5/17/2017 | First American Title Insurance Co. | Desiree Duncan, Native Lands Manager, CCTHITA | Title Insurance - Updated Commitment |
| AR0005084 | 5/25/2017 15:55 | Desiree Duncan <dduncan@ccthita.org> | Michelle Watchman <michelle.watchman@bia.gov> | FW: 2015 Tax Exempt Note and FTT | | | | |
| AR0005086 | 5/25/2017 16:57 | "Watchman, Michelle" <michelle.watchman@bia.gov> | Desiree Duncan <dduncan@ccthita.org> | Fwd: Memorandum from former Area Director Charles Jones | | | | |
| AR0005090 | | | | | 5/6/1968 | Charles H. Jones, Area Realty Officer, Alaska Regional Office, BIA | William Diebels, Chairman, Juneau Indian Village Improvement Committee | Memo re Juneau Indian Village, Real Property |
| AR0005092 | | | | | 5/29/1963 | | | An Act to authorize survey and establishment of a townsite for the Juneau Indian Village in Alaska, Pub. L. No. 88-34, 77 Stat. 52 (1963) |
| AR0005093 | 5/31/2017 13:16 | Amy Mead <Amy.Mead@juneau.org> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | RE: CCTHITA Fee to Trust Applications - City and Borough of Juneau | | | | |
| AR0005095 | 6/7/2017 0:06 | Amy Mead <Amy.Mead@juneau.org> | "'Watchman, Michelle'" <michelle.watchman@bia.gov>, "'cyril.andrews@bia.gov'" <cyril.andrews@bia.gov> | Written Comment to CCTHITA Fee to Trust Applications by City and Borough of Juneau | | | | |
| AR0005096 | | | | | 6/6/2017 | Amy Gurton Mead, Municipal Attorney, City and Borough of Juneau | Lynn Polacca, Acting Alaska Regional Director, BIA | City and Borough of Juneau's Comment on Fee-to-Trust Applications of CCTHITA: Lot 15, Block 5 |
| AR0005103 | 6/16/2017 12:07 | Desiree Duncan <dduncan@ccthita-nsn.org> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | RE: CCTHITA applications | | | | |
| AR0005107 | 6/21/2017 12:46 | Desiree Duncan <dduncan@ccthita-nsn.org> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | RE: Question on title commitment for Lots 6-11, 15, Block 4 | | | | |
| AR0005109 | | | | | 7/22/1964 | U.S. Bureau of Land Management | | Plat Map U.S. Survey No. 4694, Addition to the Townsite of Juneau, Alaska |
| AR0005111 | | | | | 6/9/2017 | First American Title Insurance Company | | 2nd Amendment Commitment for Title Insurance |
| AR0005121 | 6/21/2017 19:44 | Desiree Duncan <dduncan@ccthita-nsn.org> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | FW: Block 5, Lot 15 - No Lien Affidavit. - Fee to Trust Application | | | | |
| AR0005122 | | | | | undated | Richard J. Peterson, President, CCTHITA | | Draft No Lien Affidavit |

| Beginning Bates | Date Sent | Email Sender | Email Addressee(s) | Subject | Document Date | Document Author | Document Recipients | Document Description |
|---|---|---|---|---|---|---|---|---|
| AR0005123 | 6/27/2017 14:53 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | RE: FW: Block 5, Lot 15 - No Lien Affidavit. - Fee to Trust Application | | | | |
| AR0005125 | 7/7/2017 20:15 | Desiree Duncan <dduncan@ccthita-nsn.gov> | Sean Mack <sean.mack@bia.gov>, "Miraglia, Rita" <rita.miraglia@bia.gov> | Map of the Juneau Indian Village | | | | |
| AR0005126 | | | | | 5/17/2017 | Rodney P. Kinney Associates, Inc. (Consulting Engineers & Surveyors) | | Juneau Indian Village Lot Status Map |
| AR0005127 | 7/7/2017 20:17 | Madeline Soboleff-Levy <msobolefflevy@ccthita-nsn.gov> | "lisa.decora@sol.doi.gov" <lisa.decora@sol.doi.gov> | FW: Comments from Tlingit & Haida re land into trust | | | | |
| AR0005129 | | | | | 7/7/2017 | Richard J. Peterson, President, CCTHITA | Lynn Polacca, Acting Alaska Regional Director, BIA | Letter re: CCTHITA response to State and City comments on fee-to-trust applications |
| AR0005131 | 7/10/2017 13:28 | Madeline Soboleff-Levy <msobolefflevy@ccthita-nsn.gov> | "Watchman, Michelle" <michelle.watchman@bia.gov> | RE: Comments from Tlingit & Haida re land into trust | | | | |
| AR0005133 | 7/12/2017 12:47 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Watchman, Michelle" <michelle.watchman@bia.gov> | Re: Lot 15, Block 5 | | | | |
| AR0005134 | 7/13/2017 15:00 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | Letter Regarding Exceptions | | | | |
| AR0005135 | | | | | 7/13/2017 | Richard J. Peterson, President, CCTHITA | Lynn Polacca, Acting Alaska Regional Director, BIA | Letter re: Fee-to-Trust Application - Lot 15, Block 5, USS 4694, Juneau Indian Village |
| AR0005137 | 7/21/2017 14:25 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | RE: Fee-to-Trust Applications | | | | |
| AR0005139 | 7/21/2017 14:58 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "'Andrews, Cyril'" <cyril.andrews@bia.gov> | RE: Fee-to-Trust Applications | | | | |
| AR0005141 | 7/21/2017 18:13 | Madeline Soboleff-Levy <msobolefflevy@ccthita-nsn.gov> | "Watchman, Michelle" <michelle.watchman@bia.gov>, Desiree Duncan <dduncan@ccthita-nsn.gov> | RE: Fee-to-Trust Applications | | | | |
| AR0005145 | | | | | 7/13/2017 | Richard J. Peterson, President, CCTHITA | Lynn Polacca, Acting Alaska Regional Director, BIA | Letter re: Fee-to-Trust Application - Lot 15, Block 5, USS 4694, Juneau Indian Village |
| AR0005152 | 7/21/2017 18:20 | Desiree Duncan <dduncan@ccthita-nsn.gov> | Madeline Soboleff-Levy <msobolefflevy@ccthita-nsn.gov> | Re: Fee-to-Trust Applications | | | | |
| AR0005155 | 7/21/2017 19:29 | Madeline Soboleff-Levy <msobolefflevy@ccthita-nsn.gov> | "Watchman, Michelle" <michelle.watchman@bia.gov> | RE: Fee-to-Trust Applications | | | | |
| AR0005159 | | | | | 7/13/2017 | Richard J. Peterson, President, CCTHITA | Lynn Polacca, Acting Alaska Regional Director, BIA | Letter re: Fee-to-Trust Application - Lot 15, Block 5, USS 4694, Juneau Indian Village |
| AR0005167 | 7/27/2017 18:41 | "Tomalonis, Dwane" <dwane.tomalonis@bia.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov>, Colleen Labelle <colleen.labelle@bia.gov> | Re: Title Status Request Lot 2, Block 2, USS 4694 | | | | |
| AR0005169 | | | | | 7/27/2017 | Dwane Tomalonis, Legal Instruments Examiner | | Title Status Report |
| AR0005172 | 7/27/2017 19:23 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "'Tomalonis, Dwane'" <dwane.tomalonis@bia.gov>, Colleen Labelle <colleen.labelle@bia.gov> | RE: Title Status Request Lot 2, Block 2, USS 4694 | | | | |
| AR0005173 | 8/8/2017 12:08 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | RE: 27 Lots FTT Application | | | | |
| AR0005174 | | | | | 7/7/2017 | PDC Engineers | | Record of Survey and As-Built Survey of Blocks 2-5 Juneau Indian Village |
| AR0005182 | 8/8/2017 15:30 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | RE: Lot 15, Block 5 FTT | | | | |

| Beginning Bates | Date Sent | Email Sender | Email Addressee(s) | Subject | Document Date | Document Author | Document Recipients | Document Description |
|---|---|---|---|---|---|---|---|---|
| AR0005183 | 8/8/2017 17:50 | Desiree Duncan <dduncan@ccthita-nsn.gov> | 'Jason Langen' <JasonLangen@pdceng.com> | RE: Survey for Fee to Trust - USS 4694 | | | | |
| AR0005186 | 8/9/2017 17:15 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "'Watchman, Michelle'" <michelle.watchman@bia.gov>, Madeline Soboleff-Levy <msobolefflevy@ccthita-nsn.gov> | RE: Fee-to-Trust Applications | | | | |
| AR0005191 | 8/10/2017 12:07 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | RE: Fee-to-Trust Applications (In the Mail Today) | | | | |
| AR0005197 | 8/10/2017 12:28 | Carley Jackson <cjackson@ccthita-nsn.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov>, "'Watchman, Michelle'" <michelle.watchman@bia.gov> | RE: Fee-to-Trust Applications (In the Mail Today) | | | | |
| AR0005204 | | | | | undated | | Lynn Polacca, BIA - Anchorage | U.S.P.S. Certified Mail Receipt |
| AR0005205 | 8/22/2017 18:36 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | Fee-to-Trust Meetings | | | | |
| AR0005206 | | | | | | | | Tlingit & Haida Meetings/Trainings re: Land into Trust |
| AR0005207 | 8/22/2017 20:31 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | RE: PTO objections letters - FTT | | | | |
| AR0005209 | 8/23/2017 12:13 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | RE: PTO objections letters - FTT | | | | |
| AR0005212 | 9/20/2017 15:11 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Andrews, Cyril" <Cyril.Andrews@bia.gov>, "Susan Brave (susan.brave@bia.gov)" <susan.brave@bia.gov> | Status of Fee to Trust Application - Block 5, Lot 15 | | | | |
| AR0005213 | 9/22/2017 12:48 | "Andrews, Cyril" <cyril.andrews@bia.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov> | RE: FW: Status of Fee to Trust Application - Block 5, Lot 15 | | | | |
| AR0005216 | 10/17/2017 13:02 | Desiree Duncan <dduncan@ccthita-nsn.gov> | 'Jason Langen' <JasonLangen@pdceng.com> | Survey Work - Juneau Indian Village - Fee to Trust Applications | | | | |
| AR0005218 | 11/7/2017 13:56 | Jason Langen <JasonLangen@pdceng.com> | Desiree Duncan <dduncan@ccthita-nsn.gov> | RE: Survey | | | | |
| AR0005219 | | | | | | | | USS 4694 Map |
| AR0005220 | 11/8/2017 12:15 | Jason Langen <JasonLangen@pdceng.com> | "Williams, Marty" <marty.williams@bia.gov> | RE: Survey | | | | |
| AR0005222 | 11/9/2017 13:04 | Jason Langen <JasonLangen@pdceng.com> | "Williams, Marty" <marty.williams@bia.gov> | RE: Fencing - Block 5 - Lot 15 & 16 Fee-to-Trust Application | undated | Jason Langen, PLS, PDC Engineers | | AutoCAD screen shot for Block 5, Lots 15 and 16 |
| AR0005224 | | | | | | | | Map (Juneau Indian Village) |
| AR0005225 | 12/28/2017 17:51 | Desiree Duncan <dduncan@ccthita-nsn.gov> | 'Jason Langen' <JasonLangen@pdceng.com> | Survey Work - Juneau Indian Village - UPDATE | | | | |
| AR0005228 | 1/18/2018 13:36 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | RE: Fee to Trust: Lot 6 and Lots 7-11, 15 | | | | |
| AR0005230 | 2/28/2018 15:20 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "'Andrews, Cyril'" <cyril.andrews@bia.gov> | RE: Fee-to-Trust Applications - Payment of Property Taxes Lots 7, 8, 9 & 11 Block 4 | | | | |
| AR0005236 | 3/30/2018 13:23 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | RE: [EXTERNAL] Tribal Consolidation Area Plan | | | | |
| AR0005239 | 5/24/2018 19:54 | Desiree Duncan <dduncan@ccthita-nsn.gov> | 'Michelle Watchman' <michelle.watchman@bia.gov> | RE: [EXTERNAL] RE: Juneau Townsite | | | | |
| AR0005241 | 6/8/2018 13:26 | Heather Gatti <hgatti@ccthita-nsn.gov> | "'consultation@bia.gov'" <consultation@bia.gov> | [EXTERNAL] Central Council of Tlingit & Haida Indian Tribes of Alaska - Land-Into-Trust Written Comments | | | | |
| AR0005242 | | | | | 6/8/2018 | Richard J. Peterson, President, CCTHITA | John Tahsuda, Principal Deputy Assistant Secretary, Indian Affairs, U.S. Dept. of the Interior | Letter re: Tribal Consultation Comments on the Land-Into-Trust Application Process |

| Beginning Bates | Date Sent | Email Sender | Email Addressee(s) | Subject | Document Date | Document Author | Document Recipients | Document Description |
|---|---|---|---|---|---|---|---|---|
| AR0005264 | 6/25/2018 20:39 | Jason Langen <JasonLangen@pdceng.com> | "Williams, Marty" <marty.williams@bia.gov>, Desiree Duncan <dduncan@ccthita.org>, Elias Duran <eduran@ccthita-nsn.gov> | [EXTERNAL] RE: Juneau Indian Village ROS submittal | | | | |
| AR0005266 | | | | | 6/25/2018 | PDC Engineers | | Plat Map (Blocks 2, 3, 4, & 5), Juneau Indian Village |
| AR0005274 | | | | | 6/25/2018 | Jason Langen, PLS, PDC Engineers | | Parcel Map Check Report |
| AR0005329 | | | | | 6/25/2018 | Jason Langen, PLS, PDC Engineers | | Letter re: survey project |
| AR0005336 | 7/2/2018 12:08 | Desiree Duncan <dduncan@ccthita-nsn.gov> | 'Michelle Watchman' <michelle.watchman@bia.gov> | [EXTERNAL] RE: New FTT Opinion | | | | |
| AR0005337 | 7/16/2018 18:39 | Desiree Duncan <dduncan@ccthita-nsn.gov> | 'Michelle Watchman' <michelle.watchman@bia.gov> | [EXTERNAL] Tribal Consolidation Plan | | | | |
| AR0005338 | 7/20/2018 21:25 | Jason Langen <JasonLangen@pdceng.com> | "Williams, Marty" <marty.williams@bia.gov> | RE: [EXTERNAL] RE: USS 4694 | | | | |
| AR0005346 | | | | | 8/20/2018 | PDC Engineers | | Map of Blocks 2, 3, 4, & 5 Juneau Indian Village |
| AR0005354 | | | | | 7/20/2018 | Jason Langen, PLS, PDC Engineers | | Parcel Map Check Report |
| AR0005411 | 7/23/2018 17:50 | Desiree Duncan <dduncan@ccthita-nsn.gov> | 'Michelle Watchman' <michelle.watchman@bia.gov> | [EXTERNAL] Fee to Trust Applications | | | | |
| AR0005412 | 7/24/2018 13:03 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Andrews, Cyril" <Cyril.Andrews@bia.gov> | [EXTERNAL] Meeting on Friday | | | | |
| AR0005413 | 7/31/2018 15:31 | Desiree Duncan <dduncan@ccthita-nsn.gov> | michelle watchman <michelle.watchman@bia.gov> | [EXTERNAL] Status of Tlingit & Haida's Fee-to-Trust Applications | | | | |
| AR0005414 | 8/3/2018 20:55 | Jason Langen <JasonLangen@pdceng.com> | "Williams, Marty" <marty.williams@bia.gov> | [EXTERNAL] RE: USS 4694 | | | | |
| AR0005415 | | | | | 8/3/2018 | PDC Engineers | | Plat Map (Blocks 2, 3, 4, & 5), Juneau Indian Village |
| AR0005423 | | | | | 8/3/2018 | Jason Langen, PLS, PDC Engineers | | Parcel Map Check Report |
| AR0005480 | | | | | 8/3/2018 | Jason Langen, PLS, PDC Engineers | | Letter re: Chain of Survey, Fee-to-Trust Application |
| AR0005485 | 8/6/2018 16:00 | Eugene Peltola <eugene.peltola@bia.gov> | <cyril.andrews@bia.gov>, <kathy.cline@bia.gov>, <vanessa.peterson@bia.gov> | Invitation: Fee to Trust Applications/ Central Council Tlingit & Haid... @ Mon Aug 6, 2018 3pm - 3:30pm (AKDT) (cyril.andrews@bia.gov) | | | | |
| AR0005486 | 8/14/2018 12:21 | Heather Gatti <hgatti@ccthita-nsn.gov> | "'consultation@bia.gov'" <consultation@bia.gov> | [EXTERNAL] Tlingit & Haida Written Comments | | | | |
| AR0005487 | | | | | 8/9/2018 | Richard J. Peterson, President, CCTHITA | | Written Comments of CCTHITA re: fee-to-trust policy in Alaska |
| AR0005491 | 8/14/2018 13:45 | Desiree Duncan <dduncan@ccthita-nsn.gov> | 'Michelle Watchman' <michelle.watchman@bia.gov> | [EXTERNAL] RE: Fee to Trust Applications | | | | |
| AR0005492 | 8/16/2018 12:17 | "Consultation, IA" <consultation@bia.gov> | Heather Gatti <hgatti@ccthita-nsn.gov> | Re: [EXTERNAL] Tlingit & Haida Written Comments | | | | |
| AR0005494 | 8/20/2018 19:17 | Jason Langen <JasonLangen@pdceng.com> | "Williams, Marty" <marty.williams@bia.gov> | RE: [EXTERNAL] RE: Townsite | | | | |
| AR0005499 | 10/9/2018 17:42 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "'Watchman, Michelle'" <michelle.watchman@bia.gov> | RE: fee to trust - 27 lots | | | | |
| AR0005501 | 6/24/2019 15:29 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "'Andrews, Cyril'" <cyril.andrews@bia.gov> | RE: [EXTERNAL] Meet on Wednesday | | | | |
| AR0005503 | 1/22/2020 13:03 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Andrews, Cyril" <cyril.andrews@bia.gov>, "jennifer.miller@bia.gov" <jennifer.miller@bia.gov> | [EXTERNAL] Tlingit & Haida's Fee-to-Trust Applications | | | | |

| Beginning Bates | Date Sent | Email Sender | Email Addressee(s) | Subject | Document Date | Document Author | Document Recipients | Document Description |
|---|---|---|---|---|---|---|---|---|
| AR0005504 | 1/23/2020 10:00 | "Philip.Baker-Shenk@hklaw.com" <Philip.Baker-Shenk@hklaw.com> | "tara_sweeney@ios.doi.gov" <tara_sweeney@ios.doi.gov> | [EXTERNAL] Tlingit & Haida fee-to-trust application #3 | | | | |
| AR0005506 | | | | | 1/6/2020 | Cyril J. Andrews, Jr., Alaska Regional Realty Officer | Richard J. Peterson, President, CCTHITA | Letter re: Fee-to-Trust Applications |
| AR0005508 | 1/24/2020 10:53 | "Brown, Carol" <carol.brown@bia.gov> | "philip.baker-shenk@hklaw.com" <philip.baker-shenk@hklaw.com> | Tlingit & Haida fee-to-trust application #3 | | | | |
| AR0005510 | 12/2/2020 14:49 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Andrews, Cyril" <cyril.andrews@bia.gov>, "Watchman, Michelle" <michelle.watchman@sol.doi.gov> | [EXTERNAL] Tlingit & Haida's Fee-to-Trust Applications | | | | |
| AR0005511 | | | | | 1/6/2020 | Cyril J. Andrews, Jr., Alaska Regional Realty Officer | Richard J. Peterson, President, CCTHITA | Letter re: CCTHITA fee-to-trust appliations |
| AR0005512 | 12/2/2020 16:19 | "Andrews, Cyril J." <Cyril.Andrews@bia.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov>, "Watchman, Michelle K" <michelle.watchman@sol.doi.gov> | Re: [EXTERNAL] Tlingit & Haida's Fee-to-Trust Applications | | | | |
| AR0005513 | 12/9/2020 18:38 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Andrews, Cyril J." <Cyril.Andrews@bia.gov>, "Watchman, Michelle K" <michelle.watchman@sol.doi.gov> | RE: [EXTERNAL] Tlingit & Haida's Fee-to-Trust Applications | | | | |
| AR0005515 | 12/9/2020 18:58 | "Andrews, Cyril J." <Cyril.Andrews@bia.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov>, "Watchman, Michelle K" <michelle.watchman@sol.doi.gov> | Re: [EXTERNAL] Tlingit & Haida's Fee-to-Trust Applications | | | | |
| AR0005517 | 12/9/2020 19:24 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Andrews, Cyril J." <Cyril.Andrews@bia.gov>, "Watchman, Michelle K" <michelle.watchman@sol.doi.gov> | RE: [EXTERNAL] Tlingit & Haida's Fee-to-Trust Applications | | | | |
| AR0005520 | 1/21/2021 15:21 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Watchman, Michelle" <michelle.watchman@sol.doi.gov> | Tlingit & Haida's Fee-to-Trust Applications | | | | |
| AR0005521 | | | | | 10/8/2020 | Cyril J. Andrews, Jr., Alaska Regional Realty Officer | Richard J. Peterson, President, CCTHITA | Letter re: pending fee-to-trust land acquisitions within CCTHITA's jurisdictional land area |
| AR0005522 | | | | | 1/6/2020 | Cyril J. Andrews, Jr., Alaska Regional Realty Officer | Richard J. Peterson, President, CCTHITA | Letter re: CCTHITA fee-to-trust appliations |
| AR0005524 | 1/22/2021 15:57 | "Watchman, Michelle K" <michelle.watchman@sol.doi.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov> | Re: [EXTERNAL] Tlingit & Haida's Fee-to-Trust Applications | | | | |
| AR0005526 | | | | | 1/19/2021 | Daniel H. Jorjani, Solicitor | Assistant Secretary - Indian Affairs | M-37064, Permanent Withdrawal of Solicitor Opinion M-37043, "Authority to Acquire Land into Trust in Alaska" |
| AR0005563 | 4/27/2021 15:46 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Andrews, Cyril J." <Cyril.Andrews@bia.gov>, "Geffre, Jeremy J." <Jeremy.Geffre@bia.gov> | FW: DOI overturns M-47064 - Tlingit & Haida's Trust Applications | | | | |

| Beginning Bates | Date Sent | Email Sender | Email Addressee(s) | Subject | Document Date | Document Author | Document Recipients | Document Description |
|---|---|---|---|---|---|---|---|---|
| AR0005564 | | | | | 4/27/2021 | Robert T. Anderson, Principal Deputy Solicitor | Secretary of the Interior, AS - IA, and Director, BIA | M-37069, Withdrawal of M-37064 and Announcement of Consultation on the Department's Interpretation of the IRA and ANCSA in Connection with the Secretary's Land into Trust Authority |
| AR0005566 | 5/19/2021 18:03 | Heather Gatti <hgatti@ccthita-nsn.gov> | "raina_thiele@ios.doi.gov" <raina_thiele@ios.doi.gov> | [EXTERNAL] Tlingit & Haida Letters for Secretary Haaland | | | | |
| AR0005567 | | | | | 5/19/2021 | Richard J. Peterson, President, CCTHITA | Deb Haaland, Secretary of the Department of the Interior | Letter re: Request for withdrawal of Sansonetti opinion |
| AR0005569 | | | | | 5/19/2021 | Richard J. Peterson, President, CCTHITA | Deb Haaland, Secretary of the Department of the Interior | Letter of thanks for withdrawing M-37064 |
| AR0005571 | 10/19/2021 17:09 | Heather Gatti <hgatti@ccthita-nsn.gov> | "Consultation, IA" <consultation@bia.gov> | [EXTERNAL] Tlingit & Haida Written Comment - Department of Interior Fee to Trust Alaska Tribal Consultation | | | | |
| AR0005572 | | | | | 10/19/2021 | CCTHITA | | Written comments of CCTHITA re: fee-to-trust policy in Alaska |
| AR0005581 | | | | | 10/12/2021 | Richard J. Peterson, President, CCTHITA | Deb Haaland, Secretary of the Department of the Interior | Letter re: Sansonetti opinion |
| AR0005582 | | | | | | | | The Law Allows but Regulation Bars Alaska Tribal Trust Lands |
| AR0005586 | | | | | | CCTHITA | | CCTHITA Fee-to-Trust Applications for the Benefit of Alaska Tribes |
| AR0005588 | | | | | | CCTHITA | | Executive Summary: Invalidity of the Fredericks Opinion as a Basis for Denying FTT Authority for Alaska Tribes |
| AR0005590 | | | | | 8/9/2018 | Richard J. Peterson, President, CCTHITA | | Written Comments of CCTHITA re: fee-to-trust policy in Alaska |
| AR0005594 | 10/22/2021 14:26 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Charlie, Tonya M" <Tonya.Charlie@bia.gov> | [EXTERNAL] Tlingit & Haida Fee-to-Trust Applications | | | | |
| AR0005595 | | | | | 10/1/2021 | Cyril J. Andrews, Jr., Alaska Regional Realty Officer | Richard J. Peterson, President, CCTHITA | Letter re: pending fee-to-trust land acquisitions within CCTHITA's jurisdictional land area |
| AR0005597 | 11/1/2021 14:39 | "Consultation, IA" <consultation@bia.gov> | Heather Gatti <hgatti@ccthita-nsn.gov> | Re: [EXTERNAL] Tlingit & Haida Written Comment - Department of Interior Fee to Trust Alaska Tribal Consultation | | | | |
| AR0005598 | 1/25/2022 13:31 | Richard Peterson <rpeterson@ccthita-nsn.gov> | "eugene.peltola@bia.gov" <eugene.peltola@bia.gov> | [EXTERNAL] Meeting Request Fee into Trust Application | | | | |
| AR0005599 | | | | | 1/24/2022 | Richard J. Peterson, President, CCTHITA | Eugene R. Peltola, Jr., Alaska Regional Director, BIA | Letter re: Meeting request regarding pending fee-to-trust applications |
| AR0005600 | 1/26/2022 14:08 | Ralphenia Dybdahl <rdybdahl@ccthita-nsn.gov> | "Peltola, Eugene R" <Eugene.Peltola@bia.gov> | RE: [EXTERNAL] Meeting Request Fee into Trust Application | | | | |
| AR0005602 | 1/26/2022 15:15 | Ralphenia Dybdahl <rdybdahl@ccthita-nsn.gov> | "Peltola, Eugene R" <Eugene.Peltola@bia.gov>, Richard Peterson <rpeterson@ccthita-nsn.gov> | [EXTERNAL] Meeting Request: Fee into Trust Application | | | | |
| AR0005605 | | MAILTO:rdybdahl@ccthita-nsn.gov | | [EXTERNAL] Meeting Request: Fee into Trust Application | 1/26/2022 | Ralphenia Dybdahl, CCTHITA | various | Calendar Invite re: Fee into Trust Application |
| AR0005608 | 1/31/2022 12:22 | "Peltola, Eugene R" <Eugene.Peltola@bia.gov> | Ralphenia Dybdahl <rdybdahl@ccthita-nsn.gov> | Re: [EXTERNAL] RE: Meeting Request: Fee into Trust Application | | | | |
| AR0005613 | 1/31/2022 12:28 | Ralphenia Dybdahl <rdybdahl@ccthita-nsn.gov> | "Peltola, Eugene R" <Eugene.Peltola@bia.gov> | RE: [EXTERNAL] RE: Meeting Request: Fee into Trust Application | | | | |
| AR0005618 | 2/9/2022 19:02 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Andrews, Cyril" <cyril.andrews@bia.gov> | [EXTERNAL] Tlingit & Haida's Fee-to-Trust Applications | | | | |

| Beginning Bates | Date Sent | Email Sender | Email Addressee(s) | Subject | Document Date | Document Author | Document Recipients | Document Description |
|---|---|---|---|---|---|---|---|---|
| AR0005619 | 2/9/2022 19:09 | "Andrews, Cyril J." <Cyril.Andrews@bia.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov> | Re: [EXTERNAL] Tlingit & Haida's Fee-to-Trust Applications | | | | |
| AR0005620 | 3/1/2022 17:18 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Andrews, Cyril" <cyril.andrews@bia.gov>, "Charlie, Tonya M" <Tonya.Charlie@bia.gov> | [EXTERNAL] FW: Tlingit & Haida's Fee-to-Trust Applications | | | | |
| AR0005622 | 3/4/2022 12:10 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Yazzie, Harrilene J" <Harrilene.Yazzie@bia.gov> | RE: [EXTERNAL] Tlingit & Haida Fee-to-Trust Applications | | | | |
| AR0005625 | | | | | 5/17/2017 | Rodney P. Kinney Associates, Inc. (Consulting Engineers & Surveyors) | | Juneau Indian Village Lot Status Map |
| AR0005626 | 3/4/2022 12:16 | "Yazzie, Harrilene J" <Harrilene.Yazzie@bia.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov> | Re: [EXTERNAL] Tlingit & Haida Fee-to-Trust Applications | | | | |
| AR0005630 | 3/17/2022 12:04 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Yazzie, Harrilene J" <Harrilene.Yazzie@bia.gov> | RE: [EXTERNAL] Tlingit & Haida Fee-to-Trust Applications | | | | |
| AR0005634 | 3/17/2022 15:04 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Andrews, Cyril" <cyril.andrews@bia.gov>, "Geffre, Jeremy J." <Jeremy.Geffre@bia.gov> | FW: [EXTERNAL] Tlingit & Haida Fee-to-Trust Applications | | | | |
| AR0005636 | 3/22/2022 11:44 | "Yazzie, Harrilene J" <Harrilene.Yazzie@bia.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov>, "Andrews, Cyril J." <Cyril.Andrews@bia.gov>, "Geffre, Jeremy J." <Jeremy.Geffre@bia.gov> | Re: [EXTERNAL] Tlingit & Haida Fee-to-Trust Applications | | | | |
| AR0005638 | 3/22/2022 17:10 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Yazzie, Harrilene J" <Harrilene.Yazzie@bia.gov>, "Andrews, Cyril J." <Cyril.Andrews@bia.gov>, "Geffre, Jeremy J." <Jeremy.Geffre@bia.gov> | RE: [EXTERNAL] Tlingit & Haida Fee-to-Trust Applications | | | | |
| AR0005641 | 3/22/2022 18:18 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Yazzie, Harrilene J" <Harrilene.Yazzie@bia.gov> | [EXTERNAL] Juneau Indian Village USS 4694 | | | | |
| AR0005642 | | | | | 8/21/2018 | PDC Engineers | | Map of Blocks 2, 3, 4, & 5 Juneau Indian Village |
| AR0005650 | 3/23/2022 13:53 | "Yazzie, Harrilene J" <Harrilene.Yazzie@bia.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov>, "Andrews, Cyril J." <Cyril.Andrews@bia.gov>, "Geffre, Jeremy J." <Jeremy.Geffre@bia.gov> | Re: [EXTERNAL] Tlingit & Haida Fee-to-Trust Applications | | | | |
| AR0005653 | 3/23/2022 13:56 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Yazzie, Harrilene J" <Harrilene.Yazzie@bia.gov>, "Andrews, Cyril J." <Cyril.Andrews@bia.gov>, "Geffre, Jeremy J." <Jeremy.Geffre@bia.gov> | RE: [EXTERNAL] Tlingit & Haida Fee-to-Trust Applications | | | | |
| AR0005657 | 4/5/2022 14:59 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Yazzie, Harrilene J" <Harrilene.Yazzie@bia.gov> | [EXTERNAL] Tlingit & Haida's Fee to Trust Applications - Status | | | | |
| AR0005658 | | | | | 1/3/2022 | Cyril J. Andrews, Jr., Alaska Regional Realty Officer | Richard J. Peterson, President, CCTHITA | All Fee to Trust Pending Cases as of 01/01/2022 |
| AR0005659 | 4/5/2022 15:09 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Yazzie, Harrilene J" <Harrilene.Yazzie@bia.gov> | RE: [EXTERNAL] Tlingit & Haida's Fee to Trust Applications - Status | | | | |
| AR0005661 | 4/19/2022 17:37 | "Sam, Diane L" <diane.sam@bia.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov> | Re: [EXTERNAL] RE: [EXTERNAL]Re: additional information for final Notice of Decisions on fee-to-trust cases | | | | |

| Beginning Bates | Date Sent | Email Sender | Email Addressee(s) | Subject | Document Date | Document Author | Document Recipients | Document Description |
|---|---|---|---|---|---|---|---|---|
| AR0005663 | | | | | 6/5/2017 | Mayor Ken Koelsch, City and Borough of Juneau, and President Richard J. Peterson, CCTHITA | | Memorandum of Agreement between City and Borough of Juneau and CCTHITA |
| AR0005667 | 4/22/2022 13:25 | "Sam, Diane L" <diane.sam@bia.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov> | Re: [EXTERNAL] RE: [EXTERNAL]FYI | | | | |
| AR0005669 | 5/12/2022 13:06 | "Sam, Diane L" <diane.sam@bia.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov> | new title commitments needed | | | | |
| AR0005670 | | | | | 5/17/2017 | First American Title Insurance Co. | Desiree Duncan, Native Lands Manager, CCTHITA | Updated Commitment for Title Insurance (Lot 15, Block 5) |
| AR0005685 | 5/12/2022 15:05 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Sam, Diane L" <diane.sam@bia.gov> | [EXTERNAL] RE: [EXTERNAL]new title commitments needed | | | | |
| AR0005687 | 5/12/2022 15:12 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Sam, Diane L" <diane.sam@bia.gov> | [EXTERNAL] FW: Tlingit & Haida's Fee to Trust Applications - Status | | | | |
| AR0005688 | | | | | 1/3/2022 | Cyril J. Andrews, Jr., Alaska Regional Realty Officer | Richard J. Peterson, President, CCTHITA | All Fee to Trust Pending Cases as of 01/01/2022 |
| AR0005689 | 5/12/2022 15:20 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Sam, Diane L" <diane.sam@bia.gov> | [EXTERNAL] RE: [EXTERNAL]new title commitments needed | | | | |
| AR0005691 | | | | | 5/9/2022 | First American Title Insurance Co. | Desiree Duncan, Native Lands Manager, CCTHITA | 2nd Amendment Commitment for Title Insurance |
| AR0005701 | 5/25/2022 14:48 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Sam, Diane L" <diane.sam@bia.gov> | RE: [EXTERNAL] RE: [EXTERNAL]new title commitments needed | | | | |
| AR0005703 | 5/25/2022 15:34 | "Sam, Diane L" <diane.sam@bia.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov>, "Polacca, Lynn" <Lynn.Polacca@bia.gov>, "Andrews, Cyril J." <Cyril.Andrews@bia.gov> | Re: [EXTERNAL] Tlingit & Haida's fee-to-trust applications | | | | |
| AR0005704 | 6/2/2022 23:39 | "Sam, Diane L" <diane.sam@bia.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov> | New Notice of Application for FTT cases | | | | |
| AR0005705 | | | | | undated | Eugene R. Peltola, Jr., Alaska Regional Director, BIA | various | Notices of (Non-gaming) Off-Reservation Land Acquisition Application (Lot 15, Block 5) (unsigned) |
| AR0005725 | 6/3/2022 12:41 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Sam, Diane L" <diane.sam@bia.gov> | [EXTERNAL] RE: [EXTERNAL]New Notice of Application for FTT cases | | | | |
| AR0005727 | 6/6/2022 20:10 | "Sam, Diane L" <diane.sam@bia.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov> | Re: [EXTERNAL] RE: [EXTERNAL]New Notice of Application for FTT cases | | | | |
| AR0005730 | 6/8/2022 18:51 | "Sam, Diane L" <diane.sam@bia.gov> | "christopher.orman@alaska.gov" <christopher.orman@alaska.gov> | Notice of Application for Lot 15, Block 5, U.S. Survey 4694, Vavalis parcel | | | | |
| AR0005731 | | | | | 2/5/2016 | Corrine Garza, Chief Operating Officer, CCTHITA | Cyril J. Andrews, Jr., Alaska Regional Realty Officer | Letter re: Fee-to-Trust Application - Lot 15, Block 5, U.S. Survey 4694, Juneau Indian Village |
| AR0005804 | 6/8/2022 18:58 | "Orman, Christopher (LAW)" <christopher.orman@alaska.gov> | "Sam, Diane L" <diane.sam@bia.gov> | Read: Notice of Application for Lot 15, Block 5, U.S. Survey 4694, Vavalis parcel | | | | |
| AR0005805 | 6/8/2022 18:59 | "Orman, Christopher (LAW)" <christopher.orman@alaska.gov> | "Sam, Diane L" <diane.sam@bia.gov> | [EXTERNAL] RE: Notice of Application for Lot 15, Block 5, U.S. Survey 4694, Vavalis parcel | | | | |
| AR0005807 | 6/9/2022 12:55 | "Orman, Christopher (LAW)" <christopher.orman@alaska.gov> | "Sam, Diane L" <diane.sam@bia.gov> | RE: [EXTERNAL] RE: Notice of Application for Lot 15, Block 5, U.S. Survey 4694, Vavalis parcel | | | | |
| AR0005810 | 6/9/2022 12:59 | "Sam, Diane L" <diane.sam@bia.gov> | "Orman, Christopher (LAW)" <christopher.orman@alaska.gov> | Re: [EXTERNAL] RE: Notice of Application for Lot 15, Block 5, U.S. Survey 4694, Vavalis parcel | | | | |

| Beginning Bates | Date Sent | Email Sender | Email Addressee(s) | Subject | Document Date | Document Author | Document Recipients | Document Description |
|---|---|---|---|---|---|---|---|---|
| AR0005813 | 6/13/2022 18:58 | "Sam, Diane L" <diane.sam@bia.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov> | FTT Quarterly Report | | | | |
| AR0005814 | | | | | 6/13/2022 | Cyril J. Andrews, Jr., Alaska Regional Realty Officer | Richard J. Peterson, President, CCTHITA | Letter re: pending fee-to-trust land acquisition for CCTHITA |
| AR0005816 | 6/13/2022 20:16 | "Sam, Diane L" <diane.sam@bia.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov> | Re: [EXTERNAL] RE: [EXTERNAL]FTT Quarterly Report | | | | |
| AR0005818 | 6/14/2022 15:01 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Sam, Diane L" <diane.sam@bia.gov> | RE: [EXTERNAL] RE: [EXTERNAL]FTT Quarterly Report | | | | |
| AR0005821 | 6/15/2022 19:46 | "Sam, Diane L" <diane.sam@bia.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov> | Information on reservation proclamations | | | | |
| AR0005823 | 7/8/2022 16:16 | "Sam, Diane L" <diane.sam@bia.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov> | CBJ response to Vivalis NOA | | | | |
| AR0005824 | | | | | 6/27/2022 | Robert H. Palmer, III, Municipal Attorney, City & Borough of Juneau | Eugene R. Peltola, Jr., Alaska Regional Director, BIA | Letter re: City & Borough of Juneau Comments on Lot 15, Block 5 of USS 4694 Fee-to-Trust Application of CCTHITA |
| AR0005834 | 7/8/2022 16:44 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Sam, Diane L" <diane.sam@bia.gov> | [EXTERNAL] RE: [EXTERNAL]CBJ response to Vivalis NOA | | | | |
| AR0005835 | 7/8/2022 17:34 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Sam, Diane L" <diane.sam@bia.gov> | Point of Contact - | | | | |
| AR0005836 | 7/8/2022 17:37 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Sam, Diane L" <diane.sam@bia.gov> | [EXTERNAL] Reservation Proclamation | | | | |
| AR0005837 | | | | | 7/14/2016 | Executive Council of CCTHITA | | CCTHITA Resolution EC/ 16-42, Authorization of the Submission of a Fee-to-Trust and Reservation Proclamation Application |
| AR0005840 | 7/8/2022 17:41 | "Sam, Diane L" <diane.sam@bia.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov> | Re: [EXTERNAL] RE: [EXTERNAL]POC for Case 343948 Office Building | | | | |
| AR0005842 | 7/8/2022 17:43 | "Sam, Diane L" <diane.sam@bia.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov> | Re: [EXTERNAL] Point of Contact - | | | | |
| AR0005843 | 7/11/2022 14:42 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Sam, Diane L" <diane.sam@bia.gov> | RE: [EXTERNAL]Re: New Notice of Application for FTT cases | | | | |
| AR0005845 | 7/11/2022 22:28 | "Sam, Diane L" <diane.sam@bia.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov> | Re: [EXTERNAL] RE: [EXTERNAL]Re: New Notice of Application for FTT cases | | | | |
| AR0005849 | | | | | | | | ESA Questionnaire (blank) |
| AR0005856 | 7/12/2022 14:34 | "Sam, Diane L" <diane.sam@bia.gov> | "Orman, Christopher (LAW)" <christopher.orman@alaska.gov> | Re: [EXTERNAL] Automatic reply: FTT comments | | | | |
| AR0005857 | 7/12/2022 14:40 | "Dizon, Ninia R (LAW)" <ninia.dizon@alaska.gov> | eugene.peltola <eugene.peltola@bia.gov> | [EXTERNAL] State's Comments on Trust Land Acquisition Applications | | | | |
| AR0005858 | | | | | 7/11/2022 | Treg R. Taylor, Alaska Attorney General | Eugene R. Peltola, Jr., Alaska Regional Director, BIA | email attachment_State of Alaska Comments CCTHITA |
| AR0005862 | 7/19/2022 14:50 | "Sam, Diane L" <diane.sam@bia.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov> | State comments to Vivalis NOA | | | | |
| AR0005863 | | | | | 7/11/2022 | Treg R. Taylor, Alaska Attorney General | Eugene R. Peltola, Jr., Alaska Regional Director, BIA | State of Alaska's Comments on the Central Council of Tlingit and Haida's Off-Reservation Trust Land Acquisition Application |
| AR0005868 | 7/19/2022 15:07 | "Sam, Diane L" <diane.sam@bia.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov> | Re: [EXTERNAL] RE: [EXTERNAL]State comments to Vivalis NOA | | | | |
| AR0005870 | 7/19/2022 16:02 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Sam, Diane L" <diane.sam@bia.gov> | Re: [EXTERNAL]Request for ESA Questionnaires | | | | |
| AR0005875 | 7/19/2022 16:02 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Sam, Diane L" <diane.sam@bia.gov> | [EXTERNAL] Re: [EXTERNAL]Request for ESA Questionnaires | | | | |

| Beginning Bates | Date Sent | Email Sender | Email Addressee(s) | Subject | Document Date | Document Author | Document Recipients | Document Description |
|---|---|---|---|---|---|---|---|---|
| AR0005880 | 7/19/2022 20:24 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Yazzie, Harrilene J" <Harrilene.Yazzie@bia.gov>, "Sam, Diane L" <diane.sam@bia.gov> | [EXTERNAL] ESA Questionnaire | | | | |
| AR0005881 | 7/22/2022 18:31 | "Dizon, Ninia R (LAW)" <ninia.dizon@alaska.gov> | "michelle.watchman@bia.gov" <michelle.watchman@bia.gov>, lynn.polacca <lynn.polacca@bia.gov> | [EXTERNAL] FW: State's Comments on Trust Land Acquisition Application | | | | |
| AR0005883 | | | | | 7/22/2022 | Treg R. Taylor, Alaska Attorney General | Eugene R. Peltola, Jr., Alaska Regional Director, BIA | Letter re: State of Alaska's Comments on the CCTHITA Off-Reservation Trust Land Acquisition Application |
| AR0005887 | 7/28/2022 14:20 | "Sam, Diane L" <diane.sam@bia.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov> | Re: State Response to Kunz NOA | | | | |
| AR0005888 | | | | | 7/22/2022 | Treg R. Taylor, Alaska Attorney General | Eugene R. Peltola, Jr., Alaska Regional Director, BIA | Letter re: State of Alaska's Comments on the CCTHITA Off-Reservation Trust Land Acquisition Application |
| AR0005893 | 8/3/2022 14:48 | "Sam, Diane L" <diane.sam@bia.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov> | Re: Tlingit & Haida Fee to Trust Applications - Comments | | | | |
| AR0005895 | 8/29/2022 14:18 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Andrews, Cyril" <cyril.andrews@bia.gov>, "Sam, Diane L" <diane.sam@bia.gov>, "Polacca, Lynn" <Lynn.Polacca@bia.gov> | FW: Status of Tlingit & Haida's Fee-To-Trust Cases - Kunz and Vavalis (CG) | | | | |
| AR0005897 | | MAILTO:cgilbert@ccthita-nsn.gov | | FW: Status of Tlingit & Haida's Fee-To-Trust Cases - Kunz and Vavalis (CG) | 8/29/2022 | Cara Gilbert, CCTHITA | various | Calendar Invitation |
| AR0005899 | 8/29/2022 14:22 | "Sam, Diane L" <diane.sam@bia.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov> | Re: [EXTERNAL] RE: [EXTERNAL]Status CCTHITA FTT cases - Kunz and Vavalis | | | | |
| AR0005901 | 8/29/2022 14:22 | "Sam, Diane L" <diane.sam@bia.gov> | Cara Gilbert <cgilbert@ccthita-nsn.gov> | Accepted: [EXTERNAL] FW: Status of Tlingit & Haida's Fee-To-Trust Cases - Kunz and Vavalis (CG) | | | | |
| AR0005902 | | MAILTO:diane.sam@bia.gov | | Accepted: [EXTERNAL] FW: Status of Tlingit & Haida's Fee-To-Trust Cases - Kunz and Vavalis (CG) | 8/29/2022 | Cara Gilbert, CCTHITA | | Calendar Invitation Acceptance: Status of Tlingit & Haida's Fee-to-Trust Cases - Kunz and Vavalis |
| AR0005903 | 8/29/2022 14:41 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Sam, Diane L" <diane.sam@bia.gov> | RE: [EXTERNAL] Fee to Trust Meeting | | | | |
| AR0005904 | 8/29/2022 16:13 | "Sam, Diane L" <diane.sam@bia.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov> | RE: [EXTERNAL] Fee to Trust Meeting | | | | |
| AR0005908 | 8/29/2022 16:38 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Sam, Diane L" <diane.sam@bia.gov>, "Andrews, Cyril J." <Cyril.Andrews@bia.gov>, "Polacca, Lynn" <Lynn.Polacca@bia.gov> | RE: [EXTERNAL]Discussion for today's phone call | | | | |
| AR0005912 | 8/29/2022 16:42 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Sam, Diane L" <diane.sam@bia.gov> | RE: [EXTERNAL] Fee to Trust Meeting | | | | |
| AR0005914 | 8/29/2022 19:39 | "Sam, Diane L" <diane.sam@bia.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov> | Re: [EXTERNAL] Fee to Trust Meeting | | | | |
| AR0005918 | | | | | 7/7/2017 | Richard J. Peterson, President, CCTHITA | Lynn Polacca, Acting Alaska Regional Director, BIA | Letter re: CCTHITA response to comments on three fee-to-trust appplications |
| AR0005920 | | | | | 6/9/2017 | Cyril J. Andrews, Jr., Alaska Regional Realty Officer | Richard J. Peterson, President, CCTHITA | Letter re: Fee-to-Trust Notice of Application Comments |
| AR0005921 | | | | | 6/5/2017 | Jahna Lindemuth, Alaska Attorney General | Lynn Polacca, Acting Alaska Regional Director, BIA | State of Alaska's Comments on the Central Council's (Non-Gaming) Trust Land Acquisition |

| Beginning Bates | Date Sent | Email Sender | Email Addressee(s) | Subject | Document Date | Document Author | Document Recipients | Document Description |
|---|---|---|---|---|---|---|---|---|
| AR0005930 | | | | | 7/11/2022 | Treg R. Taylor, Alaska Attorney General | Eugene R. Pelota, Jr., BIA Alaska Regional Director | State of Alaska's Comments on the Central Council of Tlingit & Haida's Off-Reservation Trust Land Acquisition Application |
| AR0005934 | | | | | 6/27/2022 | Robert H. Palmer, III, Municipal Attorney, City & Borough of Juneau | Eugene R. Peltola, Jr., Alaska Regional Director, BIA | Letter re: City & Borough of Juneau Comments on Lot 15, Block 5 of USS 4694 Fee-to-Trust Application of CCTHITA |
| AR0005939 | 8/29/2022 19:40 | "Sam, Diane L" <diane.sam@bia.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov> | NOA letter for Vavalis | | | | |
| AR0005940 | 8/29/2022 19:45 | Cara Gilbert <cgilbert@ccthita-nsn.gov> | "robert.morgan@bia.gov" <robert.morgan@bia.gov>, "Roald Helgesen" <rhelgesen@ccthita-nsn.gov>, "Richard Peterson" <rpeterson@ccthita-nsn.gov>, "Madeline Soboleff-Levy" <msobolefflevy@ccthita-nsn.gov>, "Desiree Duncan" <dduncan@ccthita-nsn.gov> | [EXTERNAL] Status of Tlingit & Haida's Fee-to-Trust Cases - Kunz and Vavalis (CG) | | | | |
| AR0005942 | | MAILTO:cgilbert@ccthita-nsn.gov | | [EXTERNAL] Status of Tlingit & Haida's Fee-to-Trust Cases - Kunz and Vavalis (CG) | 8/29/2022 | Cara Gilbert, CCTHITA | various | Calendar Invitation |
| AR0005944 | 8/29/2022 19:46 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Andrews, Cyril" <cyril.andrews@bia.gov>, "Sam, Diane L" <diane.sam@bia.gov>, "Polacca, Lynn" <Lynn.Polacca@bia.gov> | [EXTERNAL] FW: Status of Tlingit & Haida's Fee-to-Trust Cases - Kunz and Vavalis (CG) | | | | |
| AR0005946 | | MAILTO:cgilbert@ccthita-nsn.gov | | [EXTERNAL] FW: Status of Tlingit & Haida's Fee-to-Trust Cases - Kunz and Vavalis (CG) | 8/29/2022 | Cara Gilbert, CCTHITA | various | Calendar Invitation re: status of Tlingit & Haida's fee-to-trust cases (Kunz and Vavalis) |
| AR0005948 | 8/29/2022 19:47 | Cara Gilbert <cgilbert@ccthita-nsn.gov> | "Sam, Diane L" <diane.sam@bia.gov>, "julie.anderson@bia.gov" <julie.anderson@bia.gov> | [EXTERNAL] Status of Tlingit & Haida's Fee-to-Trust Cases - Kunz and Vavalis (CG) | | | | |
| AR0005950 | | MAILTO:cgilbert@ccthita-nsn.gov | | [EXTERNAL] Status of Tlingit & Haida's Fee-to-Trust Cases - Kunz and Vavalis (CG) | 8/29/2022 | Cara Gilbert, CCTHITA | various | Calendar Invitation |
| AR0005952 | 8/29/2022 20:37 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Polacca, Lynn" <Lynn.Polacca@bia.gov>, "Andrews, Cyril" <cyril.andrews@bia.gov>, "Sam, Diane L" <diane.sam@bia.gov> | [EXTERNAL] Tlingit & Haida Letter of Intent w/CBJ - Fee-to-Trust Applications | | | | |
| AR0005953 | | | | | 6/5/2017 | Mayor Ken Koelsch, City and Borough of Juneau, and President Richard J. Peterson, CCTHITA | | Memorandum of Agreement between City and Borough of Juneau and Tlingit & Haida |
| AR0005957 | 8/29/2022 20:51 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Sam, Diane L" <diane.sam@bia.gov> | Re: [EXTERNAL] Fee to Trust Meeting | | | | |
| AR0005961 | 8/30/2022 16:33 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Sam, Diane L" <diane.sam@bia.gov> | [EXTERNAL] Haida Letter of Intent w/CBJ - Fee-to-Trust Applications | | | | |
| AR0005964 | 8/31/2022 16:41 | "Sam, Diane L" <diane.sam@bia.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov> | Resolution 16-42? | | | | |
| AR0005965 | 8/31/2022 17:16 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Sam, Diane L" <diane.sam@bia.gov> | [EXTERNAL] FW: Updated Resolution - Reservation Proclamation | | | | |

| Beginning Bates | Date Sent | Email Sender | Email Addressee(s) | Subject | Document Date | Document Author | Document Recipients | Document Description |
|---|---|---|---|---|---|---|---|---|
| AR0005966 | | | | | 7/19/2022 | Executive Council of CCTHITA | | Executive Council of CCTHITA Resolution EC 22-35 Reaffirmation of Fee-to-Trust Application |
| AR0005968 | 9/6/2022 14:38 | "Sam, Diane L" <diane.sam@bia.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov> | Re: [EXTERNAL] Update on Fee-to-Trust Application NOD | | | | |
| AR0005970 | 9/14/2022 14:04 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Sam, Diane L" <diane.sam@bia.gov> | [EXTERNAL] RE: [EXTERNAL] Central Office activity - Fee-to-Trust Application | | | | |
| AR0005972 | 9/15/2022 14:52 | "Sam, Diane L" <diane.sam@bia.gov> | "akman1861@gmail.com" <akman1861@gmail.com> | researching lot ownership boundaries | | | | |
| AR0005973 | 9/27/2022 15:07 | Desiree Duncan <dduncan@ccthita-nsn.gov> | "Sam, Diane L" <diane.sam@bia.gov> | [EXTERNAL] Fee-to-Trust Applications | | | | |
| AR0005974 | 9/28/2022 16:36 | "Sam, Diane L" <diane.sam@bia.gov> | Desiree Duncan <dduncan@ccthita-nsn.gov> | Re: [EXTERNAL] Fee-to-Trust Applications | | | | |
| AR0005975 | 10/13/2022 19:47 | Richard Peterson <rpeterson@ccthita-nsn.gov> | "bryan_newland@ios.doi.gov" <bryan_newland@ios.doi.gov> | Tlingit & Haida Fee-to-Trust Application | | | | |
| AR0005976 | | | | | 10/4/2022 | Richard J. Peterson, President, CCTHITA | Bryan Newland, Assistant Secretary - Indian Affairs | Letter re: Fee-to-Trust Application |